UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| AMERGENT HOSPITALITY GROUP, INC.; | § | Case No. 24-42483-MXM-11 |
| et al., | § | (Jointly Administered) |
| | § | Chapter 11 |
| Debtors. | § | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Amergent Hospitality Group, Inc. and its debtor affiliates (collectively "AGHI" or the "Debtors"), as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") have filed their respective Schedules of Assets and Liabilities ("**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, collectively with the Schedules, the "**Schedules and Statements**") in the United States Bankruptcy Court for the Northern District of Texas (the "**Court**"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").

While the Debtors' management has made commercially reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, the Debtors' management and their legal and financial advisors have not completed their due diligence and investigation into the matters that are the subject of these Schedules and Statements. While the Schedules and Statements are being filed at this time, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to the description of any claim (as defined in section 101(5) of the Bankruptcy Code, "**Claim**"), its description or designation, or the Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" object to the extent, validity, enforceability, priority, or avoidability of any Claim; or the identify additional transactions or information not currently set forth in the Statements. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not

1

constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their Chapter 11 Cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that the Debtors were able to ascertain at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements under the circumstances, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate and anticipate that amendments or supplements to the  Schedules and Statements, which could include material amendments or supplements, are likely.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event will the Debtors or their agents, attorneys and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Mike Pruitt, Chief Executive Officer ("**CEO**") of AGHI, has signed each set of the Schedules and Statements. Mr. Pruit is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Pruitt has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Pruitt has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors or transfers made by the Debtors.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements. In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Voluntary Bankruptcy Cases**. On July 18, 2024 (the "**Petition Date**"), AGHI Holding Company and its affiliate debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 24, 2024, the Court entered an order in the lead case, *In re Amergent Hospitality Group, Inc.* [Case No. 24-42483], directing procedural consolidation and joint administration of these Chapter 11 Cases [Docket No. 38]. Notwithstanding the joint administration of the Debtors' Chapter 11 Cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

3. **Basis of Presentation.** For financial reporting purposes, prior to the Petition Date, the Debtors did not prepare separate financial statements for each Debtor. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

4. **Reservations and Limitations.** While commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with

respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**5.**      **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

## GENERAL DISCLOSURES APPLICABLE TO SCHEDULES AND STATEMENTS

**1.**      **Causes of Action.** Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

**2.**      **Recharacterization.** The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**3.**      **Claim Designations.** Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent,"

4

"unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4.      **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.      **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.      **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7.      **Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. For these reasons, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of July 18, 2024, are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented as the end of day bank balance as of the Petition Date. Certain other assets, such as intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

8.      **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.       **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. In addition, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to an order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

10.       **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party.

11.       **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

12.       **Leases.** The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

13.       **Contingent Assets.** The Debtors may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite commercially reasonable efforts, may not have identified and/or set forth all of their causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

14.       **Guarantees and Other Secondary Liability Claims.** The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been

inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

15. **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by the other. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

16. **Executory Contracts.** Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

17. **Liens.** Any inventories, property, or equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

18. **Estimates.** To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

19. **Fiscal Year.** Each Debtor's fiscal year ended on or about December 31.

20. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

21. **Property and Equipment.** Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

22. **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

7

23. **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with one or both of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

24. **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

25. **Setoffs.** The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

26. **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals or related party entities who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

27. **Payments.** Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "**Cash Management System**"), as described in the Cash Management Motion. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

28. **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the

materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

1.   Specific Notes Regarding Schedule A/B

(a) **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**

The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule A/B11, which represent the amount of the accounts receivable netted by any "doubtful accounts." For purposes of Schedule A/B11, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid given the amount of time such accounts have been outstanding.

The Debtors are required to make deposits from time to time with various vendors and service providers in the ordinary course of business. The Debtors have exercised commercially reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

(b) **Schedule A, Item 3 – Bank Accounts**

| Entity/Store | Depository Institution | Redacted Account# | Purpose |
|---|---|---|---|
| Amergent Hospitality Group, Inc. | Towne Bank | ***648 | Operating/Garnished Prepetition/Discontinued use |
| I10/I20 Cuisine LLC (West Loop) | JP Morgan Chase | ***091 | Store Deposit/Operations |
| I10/I20 Cuisine LLC (Woodridge) | JP Morgan Chase | ***182 | Store Deposit/Operations |
| I10/I20 Cuisine LLC (Willowbrook) | JP Morgan Chase | ***232 | Store Deposit/Operations |
| LBB Acquisition, LLC | Key Bank | No Prepetition Acct. | |
| LBB Acquisition 1 LLC | Key Bank | No Prepetition Acct. | |
| LBB Platform LLC | Key Bank | ***859 | Store Deposit/Operations |
| LBB Franchising LLC | Key Bank | ***958 | Store Deposit/Operations |
| LBB Lake Oswego LLC (Lake Oswego) | Key Bank | ***883 | Store Deposit/Operations |
| LBB Progress Ridge LLC (Progress Ridge) | Key Bank | ***867 | Store Deposit/Operations |

| | | | | |
|---|---|---|---|---|
| Cuarto LLC (Eugene) | Key Bank | ***750 | Store Deposit/Operations |
| Noveno LLC (Alberta) | Key Bank | ***834 | Store Deposit/Operations |
| Quinto LLC (Division) | Key Bank | ***792 | Store Deposit/Operations |
| Sexto LLC (Waterfront) | Key Bank | ***800 | Store Deposit/Operations |

### (a) Schedules B – Balance Sheet Assets and Intercompany Receivables

| Assets | AHGI | I10/I20 | LBBA | LBBA1 | Platform | Lake Oswego | ProgRidge | Alberta | Division | Waterfront | Eugene |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Accounts | 20,097 | 16,808 | | | 8,434 | 7,405 | 9,011 | 8,486 | 6,929 | 6,331 | 7,673 |
| Accounts Receivable | 769,650 | 30,624 | | | 4,737 | 6,562 | 3,012 | 4,261 | 5,758 | 5,000 | 5,945 |
| Inventory | | 55,003 | | | 6,154 | 4,289 | 6,549 | 4,956 | 2,839 | 3,660 | 4,429 |
| Furniture, Fixtures and Equipment | | 50,000 | | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Prepaid Expenses | 273,562 | 8,881 | | | 5,447 | | | | | | |
| Deposits | | 35,000 | | | | 4,713 | 7,910 | 3,602 | 2,546 | | 1,814 |
| Office Furniture | | | | | | | | | 7,506 | 9,699 | 4,425 |
| | | | | | | | | | | | |
| TOTAL ASSETS | 1,063,309 | 196,316 | - | - | 44,772 | 42,969 | 46,482 | 41,305 | 45,578 | 44,690 | 44,286 |
| Net Intercompany Receivables | 4,139,119 | 545,659 | (2,645,051) | (179,464) | 555,320 | (244,112) | 522,590 | 914,063 | 700,394 | 272,689 | 677,163 |

### (b) Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.

Ownership interests in subsidiaries and affiliates have been listed below in Schedule A/B, Part 4 as undetermined. The Debtors make no representation as to the value of their ownership of a subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

| Entity | Jurisdiction of Incorporation | Percent owned |
|---|---|---|
| American Roadside Burgers, Inc. | DE, USA | 100 |
| American Burger Ally, LLC | NC, USA | 100 |
| American Burger Morehead, LLC | NC, USA | 100 |
| American Burger Prosperity, LLC | NC, USA | 50 |
| American Roadside Burgers Smithtown, Inc. | DE, USA | 100 |
| BGR Acquisition, LLC | NC, USA | 100 |
| BGR Franchising, LLC | VA, USA | 100 |
| BGR Operations, LLC | VA, USA | 100 |
| BGR Acquisition 1, LLC | NC, USA | 100 |
| BGR Annapolis, LLC | MD, USA | 100 |
| BGR Arlington, LLC | VA, USA | 46 |
| BGR Columbia, LLC | MD, USA | 100 |

10

| | | |
|---|---|---|
| BGR Michigan Ave, LLC | DC, USA | 100 |
| BGR Mosaic, LLC | VA, USA | 100 |
| BGR Old Keene Mill, LLC | VA, USA | 100 |
| BGR Washingtonian, LLC | MD, USA | 46 |
| Capitol Burger, LLC | MD, USA | 100 |
| BT Burger Acquisition, LLC | NC, USA | 100 |
| BT's Burgerjoint Rivergate LLC | NC, USA | 100 |
| BT's Burgerjoint Sun Valley, LLC | NC, USA | 100 |
| LBB Acquisition, LLC | NC, USA | 100 |
| Cuarto LLC (Eugene) | OR, USA | 100 |
| LBB Acquisition 1 LLC | OR, USA | 100 |
| LBB Hassalo LLC | OR, USA | 80 |
| LBB Platform LLC | OR, USA | 80 |
| LBB Capitol Hill LLC | WA, USA | 50 |
| LBB Franchising LLC | NC, USA | 100 |
| LBB Green Lake LLC | OR, USA | 50 |
| LBB Lake Oswego LLC | OR, USA | 100 |
| LBB Magnolia Plaza LLC | NC, USA | 50 |
| LBB Multnomah Village LLC | OR, USA | 50 |
| LBB Progress Ridge LLC | OR, USA | 50 |
| LBB Rea Farms LLC | NC, USA | 50 |
| LBB Wallingford LLC | WA, USA | 50 |
| LBB Downtown PDX LLC | WA, USA | 100 |
| Noveno LLC (Alberta) | OR, USA | 100 |
| Octavo LLC | OR, USA | 100 |
| Primero LLC | OR, USA | 100 |
| Quinto LLC (Division) | OR, USA | 100 |
| Segundo LLC | OR, USA | 100 |
| Septimo LLC | OR, USA | 100 |
| Sexto LLC (Waterfront) | OR, USA | 100 |
| LBB University of Oregon LLC | OR, USA | 100 |
| Jantzen Beach Wings, LLC | OR, USA | 100 |
| Oregon Owl's Nest, LLC | OR, USA | 100 |
| I10/I20 Cuisine LLC | TX, USA | 100 |
| Pie Squared Holdings LLC | DE, USA | 100 |
| PizzaRev Franchising LLC | DE, USA | 100 |
| Pie Squared Pizza LLC | CA, USA | 100 |

| Pie Squared Austin LLC | DE, USA | 100 |
|---|---|---|
| PizzaRev IP Holdings LLC | DE, USA | 100 |
| Spark Team Associates LLC | NC, USA | 100 |

**(c)  Schedules A/B Part 9 – Real Property**

| Landlord | Debtor | Location |
|---|---|---|
| Pin Oak Center LTD<br>8554 KATY FREEWAY #301<br>Houston TX 77024 | I10-I20 Cuisine, LLC | BCK West Loop |
| Willowbrook I Shopping Center LLC<br>6372 Santa Monica Blvd<br>Los Angeles CA 90038 | I10-I20 Cuisine, LLC | BCK Willowbrook |
| Houston Gulfgate Partners LP<br>PO BOX 203354<br>Dallas TX 75320-3354 | I10-I20 Cuisine, LLC | BCK Woodridge |
| BFO 45 LTD<br>8554 Katy Freeway #301<br>Houston TX 77024 | I10-I20 Cuisine, LLC | BCK Fuqua |
| DKOOP Properties, LLC<br>5745 SW Arrowwood Ln<br>Portland OR 97225 | AHGI | Jaybee's Chicken Palace |
| PDX Metro Commercial, LLC<br>2105 NE Cesar E Chevez Blvd<br>Portland OR 97212 | Noveno LLC | LBB Alberta |
| Courtside - UCAL, LLC<br>1425 Villard St<br>Eugene OR 97403 | Cuarto LLC | LBB Eugene |
| RREEF AMERICA REIT  II CORP GG<br>19350 NW Emma Way<br>Hillsboro, OR 97124<br>200 Crescent Crt #510,<br>Dallas, TX 75201 | LBB Lake Oswego LLC | LBB Lake Oswego |
| BPP Holland Hub 9 LLC<br>808 Washington Street, Suite 500<br>Vancouver, WA 98660 | LBB Platform LLC | LBB Platform |
| DSRG LP<br>PO Box 664001<br>Dallas TX 75266 | LBB Progress Ridge LLC | LBB Progress |
| The Ardea - Mept 3720 Portland<br>3720.SW Bond Ave. #150<br>Portland OR 97239 | Sexto LLC | LBB Waterfront |
| Affinity Property Management | Quinto LLC | LBB Division |

**(d) Schedule A/B, Part 10 – Intangibles and Intellectual Property.**

The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. Results from an impairment test given the Chapter 11 filing were unavailable at the time that the Statements and Schedules were prepared and therefore several of the company's intangible asset values may be listed as undetermined. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable.

| OwnerFullText | Wordmark | GoodsAndServicesTruncated | RegistrationDate | RegistrationNumber | Country |
|---|---|---|---|---|---|
| BGR Franchising, LLC (LIMITED LIABILIT | BGR BURGERS GRILLED RIGHT | IC 043: restaurant services. | 2017-06-06 | 5220010 | USA |
| BGR Franchising, LLC (LIMITED LIABILIT | BGR BURGERS GRILLED RIGHT | IC 043: restaurant services. | 2017-04-11 | 5181389 | USA |
| BGR Franchising, LLC (LIMITED LIABILIT | BURGERS GRILLED RIGHT | IC 043: Restaurant services. | 2016-11-22 | 5086156 | USA |
| | | | | | |
| LBB ACQUISITION, LLC (LIMITED LIABIL | LITTLE BIG BURGER | IC 043: Restaurant services, namely, providing | 2013-08-06 | 4379318 | USA |
| LBB ACQUISITION, LLC (LIMITED LIABIL | I'M DELICIOUS | IC 043: Restaurant services, namely, providing | 2013-12-17 | 4450389 | USA |
| | | | | | |
| Boudreaux's Cajun Kitchen, Inc. (CORF | BOUDREAUX'S CAJUN KITCHEN | IC 043: Catering; Restaurant and bar services. | 2007-03-20 | 3219850 | USA |
| Boudreaux's Cajun Kitchen, Inc. (CORF | BOUDREAUX'S CAJUN KITCHEN | IC 043: Catering; Restaurant and bar services. | 2007-03-20 | 3219851 | USA |
| | | | | | |
| PizzaRev IP Holdings, LLC (LIMITED LIA | FROM FLOUR TO FIRE | IC 043: Restaurant services, including sit-dow | 2014-08-19 | 4588815 | USA |
| PizzaRev IP Holdings, LLC (LIMITED LIA | PR | IC 043: Restaurant services, including sit-dow | 2014-08-19 | 4588814 | USA |
| PizzaRev IP Holdings, LLC (LIMITED LIA | WE ARE THE PIZZAREV-OLUTION | IC 043: Restaurant services, including sit-dow | 2015-07-14 | 4771253 | USA |
| PizzaRev IP Holdings, LLC (LIMITED LIA | PIZZAREV | IC 035: Franchise services, namely, offering b | 2014-10-28 | 4629616 | USA |
| PIZZAREV IP HOLDINGS, LLC (LIMITED I | PIZZAREV CRAFT YOUR OWN | IC 043: Restaurant services. | 2013-09-17 | 4403410 | USA |
| PIZZAREV IP HOLDINGS, LLC (LIMITED I | PIZZAREV | IC 030: Pizza.; IC 043: Restaurant services, incl | 2013-07-16 | 4369548 | USA |
| PizzaRev IP Holdings, LLC (LIMITED LIA | PIZZAREV | IC 030: Pizza, namely, pizza made on demand | 2014-08-26 | 4592650 | USA |
| | | | | | |
| Amergent Hospitality Group Inc. (COR | AMERGENT HOSPITALITY GROUP | IC 035: Restaurant franchising, namely, offeri | 2021-10-19 | 6531557 | USA |
| Amergent Hospitality Group, Inc. (COI | | IC 035: Restaurant franchising, namely, offeri | 2020-10-27 | 6184809 | USA |
| PizzaRev IP Holdings, LLC | PIZZAREV | IC 035: asistencia empresarial en la gestion y desarrollo de una empresa, contabilidad y administracion y marketing de ventas, el comercio minorista y contabilidad. | | | Mexico |
| PizzaRev IP Holdings, LLC | PIZZAREV | IC 030: pizza • corteza de pan para pizza, salsas para pizza, masa para pizza. | 12/8/2015 | "0119851619120" | Mexico |
| PizzaRev IP Holdings, LLC | PIZZAREV | IC 043: servicios para proveer alimentos. | 9/28/2015 | "0119851619119" | Mexico |
| | | | | | |
| LBB ACQUISITION, LLC (LIMITED LIABIL | Little Big Burger | IC 043: Providing food and drink; catering; takeaway services; restaurant services featuring hamburger sandwiches; providing of food and beverages for consumption on and off the premises | 10/20/2017 | 16916488 | EU |
| LBB ACQUISITION, LLC (LIMITED LIABIL | Little Big Burger | IC 043: Providing food and drink; catering; takeaway services; restaurant services featuring hamburger sandwiches; providing of food and beverages for consumption on and off the premises | 9/22/2017 | UK00003239169 | UK |
| LBB ACQUISITION, LLC (LIMITED LIABIL | Little Big Burger | IC 043: Providing food and drink; catering; takeaway services; restaurant services featuring hamburger sandwiches; providing of food and beverages for consumption on and off the premises | 10/20/2017 | UK00916916488 | UK |

13

(e) **Schedule A/B, Part 11 – All Other Assets. Dollar amounts are presented net of impairments and other adjustments.**

Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims. In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

(f) **Schedule A, Item 72 – Tax Refunds and NOLs**

***Employee Retention Credit.*** The Employee Retention Credit ("ERC") under the Coronavirus Aid, Relief, and Economic Security Act ("CARES Act") is a refundable tax credit which encouraged businesses to keep employees on the payroll during the COVID-19 pandemic. Although the program ended on January 1, 2022, the Company performed an analysis during the period ending 12/31/2022 and determined that it was eligible for additional credits related to 2021 wages. As of each of December 31, 2022 and December 31, 2021, approximately $765,000 of ERC is included in accounts and other receivables in the consolidated balance sheets.

NOL Carryforwards include $31.610MM for 2022.  NOL Carryforwards for 2023 are undetermined as tax returns have not yet been filed. No other tax refunds are expected.

2. **Specific Notes Regarding Schedule D.**

Except as otherwise agreed pursuant to a stipulation or as otherwise provided by an order entered by the Bankruptcy Court, the Debtors reserves their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. Where an administrative agent serves with respect to any prepetition secured debt, only the administrative agent is listed as the creditor on Schedule D and not any other parties who may hold a portion of the debt.

14

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

**3.** **Specific Notes Regarding Schedule E/F**.

**(a) Creditors Holding Priority Unsecured Claims.**

The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

While the Debtors' believe they have, or will resolve all of the known, prepetition amounts owed to the various tax and licensing agencies under the authority granted under the tax motion interim order. In an effort to identify, and resolve, any unknown tax or regulatory claims, the Debtors' have listed all of their historical tax and regulatory agencies on schedule E/F as contingent, unliquidated, and disputed.

The listing of any claim on Schedule E/F does not constitute an admission by the Debtor that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtor reserves all of its rights to dispute the amount and the priority status of any claim on any basis at any time. Certain of such claims, however, may be subject to ongoing audits and the Debtor is otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. In such case, the Debtor has listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. Further, to the extent such claims have been paid or may be paid pursuant to a court order, they may not be included on Schedule E.

**(b) Creditors Holding Nonpriority Unsecured Claims.**

The Debtors have exercised commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these Chapter 11 Cases for a more complete understanding of the unsecured debts of the Debtors.

15

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other, similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain Claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code or be entitled to trust fund status under the Perishable Agricultural Commodities Act, 7 U.S.C. §499e(c) ("PACA").

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist. Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserves all of their rights with regard to such

16

credits, allowances, and other adjustments, including the right to assert Claims objections and/or setoffs with respect to the same.

The aggregate net intercompany, insider or related party payable amounts listed in Schedule E/F may or may not result in allowed or enforceable Claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the intercompany Claims are enforceable or collectable. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

The Debtors may pay Claims listed on Schedule E/F during these Chapter 11 Cases pursuant to orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such Claim. Additionally, Schedule E/F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected. Executory Contracts and Unexpired Leases are listed on Schedule G.

4.     **Specific Notes Regarding Schedule G.**

(a) **Executory Contracts and Unexpired Leases.**

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of commercially reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the

17

applicable Debtor and such supplier or provider. In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as easements, subordination, non-disturbance and attornment agreements, supplemental agreements, rights of way, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month-to-month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

18

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made commercially reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G. The listing of any contract or lease on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract or lease or an admission that such contract or lease is an executory contract or unexpired lease. The Debtor reserves all of its rights to dispute the effectiveness of any such contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract or lease.

### (b) Executory Contracts - Insurance

| Line of Business | Policy Number | Effective Date | Expiration Date | Issuing Carrier |
|---|---|---|---|---|
| Cyber Liability | 6620785-01 | 3/30/2024 | 3/30/2025 | At-Bay Specialty Insurance Company |
| Employment Practices Liability | PML000284700 | 3/30/2024 | 3/30/2025 | Harco National Insurance Company |

| | | | | |
|---|---|---|---|---|
| Excess Directors & Officers | BPRO8053393 | 3/30/2024 | 3/30/2025 | Gemini Insurance Company |
| Directors & Officers - Primary | ELU166857-20 | 3/30/2024 | 3/30/2025 | XL Specialty Insurance Company |
| Automobile | AS6Z51292612034 | 3/30/2024 | 3/30/2025 | First Liberty Insurance Corporation |
| Crime | YCCZ51292612064 | 3/30/2024 | 3/30/2025 | Employers Insurance Company of Wausau |
| General Liability | TB6Z51292612024 | 3/30/2024 | 3/30/2025 | Liberty Mutual Fire Insurance Company |
| Liquor Liability | TO2Z51292612044 | 3/30/2024 | 3/30/2025 | Liberty Mutual Fire Insurance Company |
| Property | YW2Z51292612054 | 3/30/2024 | 3/30/2025 | Liberty Mutual Fire Insurance Company |
| Umbrella | TH7Z51292612084 | 3/30/2024 | 3/30/2025 | Liberty Insurance Corp. |
| Workers Compensation | WC2-Z51-292612-012 | 3/30/2024 | 3/30/2025 | Liberty Mutual Fire Insurance Company |

### (c)    Executory Contracts -- Vendor Contracts

| Vendor/Address | Subject | Term Ending |
|---|---|---|
| Sysco<br>4500 Corporate Drive N.W.<br>Concord NC 28027<br>Attn: Steve Crowe<br>803-239-4201<br><br>Sysco Corporation<br>1390 Enclave Parkway<br>Houston TX 77077-2099 | Master Services Agreement dated 12/1/2022 between Sysco Charlotte LLC and Amergent | 12/1/2027 |
| Aramark<br>115 North First Street<br>Burbank CA 91502 | Preferred Provider Agreement dated 3/2/2016 between Chanticleer Holdings, Inc., a Delaware corporation n/k/a Amergent Hospitality Group, Inc. (Del.) and Aramark Uniform Services, a division of ARAMARK Uniform & Career Apparel, LLC (Del.) | Circa 3/2/2023 |
| Toast, Inc. | Toast Master Agreement 3/28/2019 | |
| Ovation<br>hello@ovationup.com | SAAS Agreement Form dated 8/1/2020 | MTM |
| Olo<br>billingsupport@olo.com | Boudreaux's Order Platform, Pay Platform and Payment Gateway | 1/26/2024 |
| Olo<br>billingsupport@olo.com | Little Big Burger Order Platform, Pay Platform and Payment Gateway | 1/26/2024 |
| 7 Shifts | 7Shifts SAAS Agreement 7/31/2023 | MTM |
| Spark Team | Verbal PEO | |
| FSIC<br>1465 Kelly Johnson Blvd., Ste. 200<br>Colorado Springs, CO 80920 | Reporting Agreement dated 4/1/2019 | 4/1/2024 |

20

| Attn: Gerald Wilhite | | |
|---|---|---|
| PepsiCo Sales, Inc. and Pepsi-Cola Advertising and Marketing, Inc. 700 Anderson Hill Road Purchase NY 10577 | Beverage Sales Agreement 7/1/2021 | 6/30/2026 |
| Provident Hospitality Group | Restaurant Management | |
| Storage Unit Leases | See Discussion below at SOFA 20 | |

(d) **Unexpired Leases -- See Schedule A, Item 55 above**

5. **Specific Notes Regarding Schedule H.**

(a) **Oz Rey Obligations – Guarantors:**

IN WITNESS WHEREOF, each of the undersigned has caused this Guarantee to be duly executed and delivered as of the date first above written.

AMERICAN ROADSIDE BURGERS, INC.
AMERICAN BURGER ALLY, LLC
AMERICAN BURGER MOREHEAD, LLC
AMERICAN BURGER PROSPERITY, LLC
AMERICAN ROADSIDE BURGERS SMITHTOWN, INC.
BGR ACQUISITION, LLC
BGR FRANCHISING, LLC
BGR OPERATIONS, LLC
BGR ACQUISITION 1, LLC
BGR ANNAPOLIS, LLC
BGR ARLINGTON, LLC
BGR COLUMBIA, LLC
BGR MICHIGAN AVE, LLC
BGR MOSAIC, LLC
BGR OLD KEENE MILL, LLC
BGR WASHINGTONIAN, LLC
CAPITOL BURGER, LLC
BT BURGER ACQUISITION, LLC
BT'S BURGERJOINT RIVERGATE LLC
BT'S BURGERJOINT SUN VALLEY, LLC
LBB ACQUISITION, LLC
CUARTO LLC
LBB ACQUISITION 1 LLC
LBB HASSALO LLC
LBB PLATFORM LLC
LBB CAPITOL HILL LLC
LBB FRANCHISING LLC
LBB GREEN LAKE LLC
LBB LAKE OSWEGO LLC
LBB MAGNOLIA PLAZA LLC
LBB MULTNOMAH VILLAGE LLC
LBB PROGRESS RIDGE LLC
LBB REA FARMS LLC
LBB WALLINGFORD LLC
LBB DOWNTOWN PDX LLC
NOVENO LLC
OCTAVO LLC
PRIMERO LLC
QUINTO LLC
SEGUNDO LLC
SEPTIMO LLC
SEXTO LLC
JANTZEN BEACH WINGS, LLC
OREGON OWL'S NEST, LLC
WEST END WINGS LTD

21

**(b)   Senior Debentures – same as Oz Rey Obligations**

**SPECIFIC STATEMENTS REGARDING STATEMENT OF FINANCIAL AFFAIRS**

**(a) Question 1 – Gross Revenue.**

The amounts listed in Statement 1 reflect the revenue for the fiscal years 2022, 2023 and the year-to-date portion of fiscal year 2024 of each Debtor as such amount is calculated in the Debtor's records.

**Profit & Loss - Legal**

| | Amergent Hospitality Group, Inc. | I10/I20 Cuisine LLC | LBB Acquisition 1 LLC | LBB Acquisition, LLC | Cuarto LLC | LBB Lake Oswego LLC | LBB Platform LLC | LBB Progress Ridge LLC | Noveno LLC | Quinto LLC | Sexto LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Revenue** | | | | | | | | | | | |
| **12/31/2022 Gross Restaurant Revenue** | | | | | 743,802 | 791,473 | 934,569 | 1,134,253 | 937,315 | 976,756 | 685,572 |
| **12/31/2023 Gross Restaurant Revenue** | | 6,821,109 | | | 670,473 | 788,285 | 915,284 | 1,074,363 | 848,875 | 845,597 | 596,953 |
| **YTD 7/18/2024 Gross Restaurant Revenue** | | 4,342,527 | | | 424,996 | 470,035 | 518,337 | 613,020 | 529,002 | 409,468 | 526,592 |

**(b) Questions 3, 4, and 30 – Payments to Certain Creditors.**

The Debtors have responded to Question 3 in detailed format by Debtor (attached hereto). The response, however, does not include transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11) or ordinary course compensation of individuals through salaries, wages, or related allowances.

The Debtors have responded to Questions 4 and 30 in detailed format by insider in the attachment for Question 4. To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed in Question 4 those payments made while such person was defined as an insider.

Mike Pruitt Payroll (annual) $163,800

Steve Hoeschler (annual) $180,000

MV Equity Partners Inc. (controlled by Robert Hersch):

- 3/11/2024 (061661) Amergent Hospitality Group 202403110005410 MV EQUITY PART $30,000.00; and

- 3/25/2024 (061808) Amergent Hospitality Group 202403250006752 MV EQUITY PART $105,000.00

22

**(c) Questions 6 – Setoffs.**

For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 28 of these Global Notes.

**(d) Question 7 – Legal Actions.**

Information provided in Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtor has identified such matters on Schedule E/F, Part 2 for the applicable Debtor. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

| Case Name | Court | Status |
|---|---|---|
| WF Prosperity Village LLC v. American Burger Prosperity, LLC and Amergent Hospitality Group, Inc. | Case No. 24CV031661-590 (Mecklenburg County, NC Superior Court) | Complaint Filed, Summons Served; Plaintiff notified of bankruptcy<br><br>Plaintiff's Counsel:<br>Elizabeth Sims Hedrick<br>Fox Rothchild LLP<br>434 Fayetteville Street, Suite 2800<br>Raleigh, NC 27601<br>919-755-8778<br>ehedrick@foxrothschild.com |
| Payment Card Interchange Fee and Merchant Discount Antitrust Litigation Class Action Settlement | Knox County, Tennessee | Some of the LBB Store-Level subsidiaries and certain nondebtor affiliates.are participating in this class action settlement |

**(e) Question 11 – Payments Made Related to Bankruptcy.**

The response to Question 11 identifies the Debtor that made a payment in respect of professionals the Debtors have retained or will seek to retain under section 327 and section 363 of the Bankruptcy Code. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications, motions, and related orders. With the exception of the direct transfer from Amergent Hospitality group, Inc. (described below), the Retainer to Culhane, PLLC, counsel for the Debtor, was funded directly to the Firm via loans to the Debtors from the following sources:

23

| Date | Source | Description of Claim | Amount | Balance |
|---|---|---|---|---|
| 7/1/2024 | Amergent Hospitality Group, Inc. | Debtor | $10,000 | 10,000 |
| 7/11/2024 | PR Diamonds Inc. | Senior Debenture | 10,000 | 20,000 |
| 7/16/2024 | Bruce L. Hankerson | Senior Debenture | 5,000 | 25,000 |
| 7/17/2024 | Larry S. Spitcaufsky | Security interest in Oz Rey debt | 30,000 | 55,000 |
| 7/17/2024 | Oz Rey, LLC | Secured Debentures | 30,000 | 85,000 |
| 7/18/2024 | Cuisine LLC | Senior Debenture | 15,000 | $100,000 |

**(f) Question 13 – Transfers Not Already Listed on this Statement (2 Years)**

I10/I20 Cuisine, LLC acquired Boudreaux's restaurants from Boudreaux's Cajun Kitchen, Inc. in 3/2023 for $3.750MM paid with $2.5MM cash plus $1.3MM secured promissory note from I10/I20 Cuisine, LLC. $2.5MM cash was funded by advance from MVA 916, LLC [an affiliate of Robert Hersh] advanced in exchange for Series B Preferred Shares.

**(g) Question 14 -- Previous Locations**

I10/I20 Cuisine, LLC closed a location at 12806 Gulf Freeway Houston TX 77034 (Fuqua).

**(h) Question 16 – Personally Identifiable Information.**

Debtor accepts credit card payments. The merchant services processors keep information related to the transaction such as name, address, zip code, credit card number. Other than through the processor, the Debtor does not retain in its records any such information other than customer names, birthdays and emails. Such information is subject to the Debtors' privacy policy regarding personally identifiable information.

**(i) Question 17 – Retirement Plans**

The Debtor discontinued its 401(k) Plans in July 2024 (prepetition). The administrator of the Plans was Vestwell Administrative Services, LLC, 1410 Broadway, 23rd Floor, New York, NY 10018. The plans sponsored by the Debtor was Spark Team Associates One 401(K) Plan EIN 84-4842958 (AHGI Sponsored). Other Plans sponsored by nondebtor affiliates were Spark Team Associates Two 401(K) Plan EIN 32-0515577 (BGR Sponsored) and Spark Team Associates Three 401(K) Plan EIN 27-1929608 (American Burger sponsored).

**(j) Question 20 – Off Premises Storage**

The Debtor has off-premises storage:

1. Boudreaux's: Landlord: US Storage Centers
7300 S. Loop East Freeway Houston TX 77087 (D105 & D107)

D105-Full Service Catering Supplies: Ice Chest(coolers), Catering cart, Chafing dishes, chef coats, 50 gallon trash cans, potable water containers, serving platters, pitchers, squeeze bottles, organization bins and tubs, beverage dispensers, full pans and lids, half pans and lids, third pans and lids, serving bowls, carving stations, salad bows, serving utensils, table cloths, Shelves, Garment rack, cast iron cookware

D107: Catering supplies/Office Supplies/Decor/Misc: Hot Boxes & carts, shelves, smoothie blenders, mardi gas decor, fall decor,  dishes for photo shoots, propane crawfish boil cookers (and supplies), manager shirts, gift cards, office chair mats, plates, glass ware, deep half pans, cast iron cook ware, pictures/frames, stock pot, stainers for pots, office supplies, menu holders, sink basin, flour holder, tables, chairs, cambro shelving

2. Little Big Burger: Landlord Jason Murray
433 N. Thompson St., Portland OR 97227

Various equipment from the closed location including a makeline, two grills, a beverage cooler, and various other smallwares and pieces of equipment.

**(k)** Question 25 – Other Businesses in Which the Debtor Has or Has Had an Interest

a. See response to question organizational chart.

b. PizzaRev had owned store locations (3) which were closed 2022-2023 due to lack of profitability.  It has a single franchisee that expects to close within 6 months

c. The Debtor owned a Hooters restaurant in Great Britain owned by West End Wings LTD (a subsidiary of AHGI).  The store was sold in 2022 for $850,000.

d. Jaybee's Chicken in Oregon that is a combination gaming/wing/bar.  AHGI is the tenant on the leases and Jantzen Beach Wings, LLC and Oregon Owl's Nest, LLC are the subsidaires that run the businesses under an unwritten sublease from AHGI.

e. BGR (Burgers Grilled Right) are owned and operated by the subsidiaries under BGR Acquisition, LLC.

f.      American Roadside Burgers was a brand owned and operated by subsidiaries (listed above) American Roadside Burgers, Inc.; American Burger Ally, LLC; American Burger Morehead, LLC; American Burger Prosperity, LLC; and American Roadside Burgers Smithtown, Inc.__ of AHGI.  The last stores were closed in 2022 due to lack of profitability. None were sold.

**(l)  Question 26 – Books, Records and Financial Statements**

a.      Accountants/bookkeepers (last 2 years)

| Description | Position & Term | Contacts |
|---|---|---|
| Steve Hoelscher, CFO<br>Michelle Arcidiacono, Accountant<br>April Miller, VP Stores | Parent Accounting<br>(Current) | Steve Hoelscher, CFO<br>Michelle Arcidiacono |
| Spark Team Associates, LLC | PEO – Payroll Entity<br>(Current) | Tina Snyder<br>(tina@amergenthg.com) |
| Provident Hospitality Group<br>1800 Valley View Lane<br>Dallas, TX 75234<br>903-286-8127 | Store Accounting<br>(Current) | Mark Lindberg<br>(mark@phgcfo.com)<br>Jennifer Petroff |
| Mastodon Ventures<br>114 W 7th Street; Ste 820<br>Austin, TX 78701<br>Cell: (602) 319-3941 | External Financial<br>Advisors of Shareholder<br>(Until Petition Date) | Robert Hersch<br>Eric Tyler<br>Steve Hoelscher |

b.      Auditors (last 2 years)

| Description | Position | Term |
|---|---|---|
| Cherry Bekaert LLP<br>221 W. 6th Street, Suite 1900<br>Austin TX 78701<br>512-479-6000 | Auditors | 2021- Q1/2023 |

c.      Parties in possession of books and records

| Description | Position | |
|---|---|---|
| All parties listed in a.-c. | | |
| Richard G. Grant, Esq. | Debtor's Counsel | 7/2024 |

d.      Parties to whom financial statements were issued (within 2 years)

| Party | Relationship | Approximate Date |
|---|---|---|
| All parties listed in a.-c. | See above | passim |
| Eric D'Olive | Senior Debenture | Q1 2022 |
| Equity Markets Adv LLC c/o Stephen Apolant | Senior Debenture | 7/2024 |
| Pinous Reisz/PR Diamonds Inc. | Senior Debenture | 7/2024 |
| Lisa E. Mannion | Senior Debenture | 7/2024 |
| Michael Ho | Senior Debenture | Q1 2022 |
| Seacor Capital, Inc. | Senior Debenture | Q1 2022 |
| Bruce L. and Judy K. Hankerson | Senior Debenture | 7/2024 |
| Larry S. Spitcaufsky | Security interest in Oz Rey debt | 7/2024 |
| Oz Rey, LLC [Robert Hersch] | Secured Debentures | 7/2024 |
| Cuisine LLC | Senior Debenture | 7/2024 |
| Rewards Network Establishment Services, Inc. | MCA Lender for LBB Stores | Q1-Q2 2023 |
| Libertas Funding, LLC | MCA Lender for BCK | Q1 2024 |
| LG Funding LLC | MCA Lender for LBB Platform LLC | Q1 2024 |
| LG Funding LLC | MCA Lender for Quinto LLC | Q1 2024 |
| Kapitus LLC | MCA Leder for LBB Progress Ridge LLC | Q3 2023 |
| Landlords of all stores listed above | Landlord | passim |

**(m)** Question 27 --Inventories within last 2 years

Inventory are made at the store level monthly by the store manager and are retained by Provident Hospitality Group, Inc. (Mark Lindberg (mark@phgcfo.com); Jennifer Petroff)

**(n)** Question 28 -- Debtor's officers, directors, managing members, members in control, controlling shareholders at time of filing of the case

| Person | Position | Approximate Date |
|---|---|---|
| Michael D. Pruitt | CEO, Director | June 2005 – 2018 4/2/2024 - Present |
| Steven J. Hoelscher | CFO | 2/4/2021 - Present |
| J. Eric Wagoner | Director | 3/2018 - Present |
| Keith J. Johnson | Director | 3/2020 - Present |

**(o)** Question 29 -- Officers, directors, managing members, members in control of the debtor, or shareholders in control of the debtor who no longer hold said position

| Person | Position | Approximate Date |
|---|---|---|
| Robert Hersch | Controlling Shareholder | 4/1/2020 - 6/2024 |
| Mark Whittle | Interim President | 1/10/2023 – 4/1/2024 |
| Frederick L. Glick | President | 2018 -12/31/2022 |
| Neil G. Kiefer | Director | 1/2017 – 7/2023 |
| Patrick Harkleroad | Chief Financial Officer | Through 12/1/2020 |

**(p) Question 30 --Transfers to insiders within past year (salary, compensation, draws, bonuses, loans, credits on loans, stock redemptions and options exercised)**

See above discussion with respect to Question 4.

**(q) Question 31 -- Consolidated Tax Groups within last 6 years**

The parent corporation of the consolidated group for tax purposes was Amergent Hospitality Group, Inc. whose, EIN number 84-4842958.

28

**Fill in this information to identify the case:**

Debtor name   Amergent Hospitality Group, Inc.

United States Bankruptcy Court for the: Northern District of Texas

Case number (If known):  24-42483

❑ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

☑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From _____ to Filing date<br>MM / DD / YYYY | ❑ Operating a business<br>❑ Other | \$_____ |
| **For prior year:** From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | ❑ Operating a business<br>❑ Other | \$_____ |
| **For the year before that:** From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | ❑ Operating a business<br>❑ Other | \$_____ |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From _____ to Filing date<br>MM / DD / YYYY | _____ | \$_____ |
| **For prior year:** From _____ to _____<br>MM / DD / YYYY  MM / DD / YYYY | _____ | \$_____ |
| **For the year before that:** From _____ to _____<br>MM / DD / YYYY  MM / DD / YYYY | _____ | \$_____ |

Debtor  Amergent Hospitality Group, Inc.
_____   Case number (*if known*) 24-42483 _____
Name

---

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/23 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☑ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. _____ <br> Creditor's name | | $_____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| 3.2. _____ <br> Creditor's name | | $_____ | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____ <br> Insider's name <br> _____ <br> _____ <br> **Relationship to debtor** <br> _____ | _____ | $_____ | |
| 4.2. _____ <br> Insider's name <br> _____ <br> _____ <br> **Relationship to debtor** <br> _____ | _____ | $_____ | |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **2**

Debtor ___Amergent Hospitality Group, Inc._____     Case number (*if known*)__24-42483_____
          Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | _____ Creditor's name | | _____ | $_____ |
| 5.2. | _____ Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | _____ Creditor's name | | _____ | $_____ |

Last 4 digits of account number: XXXX– _____

### Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | | | | ☐ Pending ☐ On appeal ☐ Concluded |
| | Case number _____ | | | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending ☐ On appeal ☐ Concluded |
| | Case number _____ | | | |

Debtor   Amergent Hospitality Group, Inc.
_____   Case number (*if known*) 24-42483
_____
Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ Custodian's name | _____ | $_____ |
| | **Case title** | **Court name and address** |
| | _____ | _____ Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

**Part 4:    Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ Recipient's name | | _____ | $_____ |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** _____ | | | |
| 9.2. _____ Recipient's name | | _____ | $_____ |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** _____ | | | |

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | | _____ | $_____ |

Debtor   Amergent Hospitality Group, Inc. _____   Case number (*if known*) 24-42483 _____
         Name

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |
| | **Who was paid or who received the transfer?** | **If not money, describe any property transferred** | **Dates** | **Total amount or value** |
| 11.2. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |

Debtor    Amergent Hospitality Group, Inc.                              Case number (if known) 24-42483
          Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | | _____ | $_____ |
| Address | | | |
| Relationship to debtor | | | |
| _____ | | | |
| Who received transfer? | | _____ | $_____ |
| 13.2. _____ | | | |
| Address | | | |
| Relationship to debtor | | | |
| _____ | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. | From _____ To _____ |
| 14.2. | From _____ To _____ |

Debtor   Amergent Hospitality Group, Inc.
_____   Case number (if known) 24-42483
Name

---

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____<br>Facility name | | _____ |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.2. | _____<br>Facility name | | _____ |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

---

Debtor  Amergent Hospitality Group, Inc.
_____Name_____

Case number (*if known*) 24-42483

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>**Address** | | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>**Address** | | | ☐ No<br>☐ Yes |

Debtor  Amergent Hospitality Group, Inc.
_____
Name

Case number (*if known*) 24-42483
_____

---

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____<br>Name | | | |

---

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | _____ | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| _____ | | | ☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____<br>Name | _____<br>Name | | _____ |

---

Debtor   Amergent Hospitality Group, Inc.
_____
Name

Case number (*if known*) 24-42483
_____

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ <br> Name | _____ <br> Name | | _____ |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number <br> Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____ <br> Name | | EIN: _____ <br> **Dates business existed** <br><br> From _____  To _____ |
| 25.2. | **Business name and address** <br><br> _____ <br> Name | **Describe the nature of the business** | **Employer Identification number** <br> Do not include Social Security number or ITIN. <br><br> EIN: _____ <br> **Dates business existed** <br><br> From _____  To _____ |
| 25.3. | **Business name and address** <br><br> _____ <br> Name | **Describe the nature of the business** | **Employer Identification number** <br> Do not include Social Security number or ITIN. <br><br> EIN: _____ <br> **Dates business existed** <br><br> From _____  To _____ |

---

Debtor      Amergent Hospitality Group, Inc.                                          Case number (*if known*)  24-42483
_____
Name

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26a.1. _____<br>Name | From _____<br>To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____<br>Name | From _____<br>To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____<br>Name | From _____<br>To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____<br>Name | From _____<br>To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name | |

Debtor     Amergent Hospitality Group, Inc.                    Case number *(if known)* 24-42483
       Name

| | **Name and address** | **If any books of account and records are unavailable, explain why** |
|---|---|---|
| 26c.2. | _____ <br> Name | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| | **Name and address** |
|---|---|
| 26d.1. | _____ <br> Name |

| | **Name and address** |
|---|---|
| 26d.2. | _____ <br> Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|
| _____ | _____ | $_____ |

| | **Name and address of the person who has possession of inventory records** |
|---|---|
| 27.1. | _____ <br> Name |

Debtor    Amergent Hospitality Group, Inc._____        Case number (if known)24-42483_____
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

**Name and address of the person who has possession of inventory records**

27.2.    _____
         Name

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____<br>Name | _____ | _____ | |
| | | _____ | |
| | | _____ | |
| **Relationship to debtor**<br>_____ | | _____ | |

Debtor  Amergent Hospitality Group, Inc.
        <u>Name</u>

Case number *(if known)* 24-42483

---

**Name and address of recipient**

30.2 _____
    Name

_____

_____

_____

_____

**Relationship to debtor**

_____

_____

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

❑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: _____ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

❑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: _____ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  08/13/2024
          MM  / DD  / YYYY

✖ /s/ Mike Pruitt
_____
Signature of individual signing on behalf of the debtor

Printed name  Mike Pruitt
_____

Position or relationship to debtor  President
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

❑ Yes

---

**STATEMENT OF FINANCIAL AFFAIRS**
**QUESTION 3**
**PAYMENTS WITHIN 90 DAYS OF PETITION DATE**

# Account Detail: 10648 - Amergent PPP Towne Bank Checking *7648

**4/18/2024 - 7/18/2024**

Show All:     All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10648 - Amergent PPP Towne Bank Checking *7648** | | | | | | | **Beg Balance:** | **13,178.87** |
| 4/18/2024 | Bank Transfer | BT007133 | | Amergent Hospitality Group | | 0.00 | 5,000.00 | 8,178.87 |
| 4/18/2024 | Bank Transfer | BT007134 | | Amergent Hospitality Group | | 0.00 | 6,000.00 | 2,178.87 |
| 4/19/2024 | AP Payment | ach | West Street Business Trust - Burger Joint Annapolis | Amergent Hospitality Group | BGRBurge1 | 0.00 | 20,015.32 | -17,836.45 |
| 4/19/2024 | Bank Expense | 062082 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -17,851.45 |
| 4/19/2024 | Bank Expense | 062083 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -17,866.45 |
| 4/19/2024 | Bank Expense | 062084 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 25.00 | -17,891.45 |
| 4/19/2024 | Bank Expense | ACH | The Guardian Life Insurance Company of America | Amergent Hospitality Group | NY DISABILITY AUDIT REPORT 2024 | 0.00 | 882.29 | -18,773.74 |
| 4/19/2024 | Bank Transfer | BT007130 | | Amergent Hospitality Group | | 5,000.50 | 0.00 | -13,773.24 |
| 4/19/2024 | Bank Transfer | BT007135 | | Amergent Hospitality Group | | 2,002.20 | 0.00 | -11,771.04 |
| 4/19/2024 | Bank Transfer | BT007136 | | Amergent Hospitality Group | | 14,000.00 | 0.00 | 2,228.96 |
| 4/24/2024 | Bank Expense | 062103 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 390.33 | 1,838.63 |
| 4/24/2024 | Bank Expense | 062104 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 316.74 | 1,521.89 |
| 4/24/2024 | Bank Expense | 062105 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 755.37 | 766.52 |
| 4/24/2024 | Bank Expense | 062106 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 1,085.05 | -318.53 |
| 4/24/2024 | Bank Expense | 062107 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 629.15 | -947.68 |
| 4/24/2024 | Bank Expense | 062108 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 1,086.27 | -2,033.95 |
| 4/24/2024 | Bank Expense | 062109 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 1,003.62 | -3,037.57 |
| 4/24/2024 | Bank Expense | 062110 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 238.46 | -3,276.03 |
| 4/24/2024 | Bank Expense | 062111 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 250.64 | -3,526.67 |

| Date | Type | Number | Name | Entity | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | Bank Expense | 062112 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 161.29 | -3,687.96 |
| 4/24/2024 | Bank Expense | 062113 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 513.77 | -4,201.73 |
| 4/24/2024 | Bank Expense | 062114 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -4,216.73 |
| 4/24/2024 | Bank Transfer | BT007169 | | Amergent Hospitality Group | | 14,000.40 | 0.00 | 9,783.67 |
| 4/24/2024 | Bank Transfer | BT007171 | | Amergent Hospitality Group | | 4,500.00 | 0.00 | 14,283.67 |
| 4/25/2024 | Bank Expense | 0025 | | Amergent Hospitality Group | CHECK PAID 00000000025 | 0.00 | 442.00 | 13,841.67 |
| 4/25/2024 | Bank Expense | ACH | Capstone Technologies | Amergent Hospitality Group | | 0.00 | 1,000.00 | 12,841.67 |
| 4/26/2024 | Bank Expense | 062135 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | 12,826.67 |
| 4/26/2024 | Bank Expense | 062136 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 25.00 | 12,801.67 |
| 4/26/2024 | Bank Expense | 062137 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | 12,786.67 |
| 4/26/2024 | Bank Expense | ACH | Mark Whittle | Amergent Hospitality Group | 202404260003843 MARK WHITTLE | 0.00 | 9,023.02 | 3,763.65 |
| 4/26/2024 | Bank Transfer | BT007188 | | Amergent Hospitality Group | | 28,000.28 | 0.00 | 31,763.93 |
| 4/26/2024 | Bank Transfer | BT007189 | | Amergent Hospitality Group | | 5,005.50 | 0.00 | 36,769.43 |
| 4/26/2024 | Bank Transfer | BT007190 | | Amergent Hospitality Group | | 0.00 | 3,000.00 | 33,769.43 |
| 4/29/2024 | Bank Expense | 062138 | IRS USA Tax Payment | Amergent Hospitality Group | IRS USATAXPYMT | 0.00 | 3,500.00 | 30,269.43 |
| 4/30/2024 | AP Payment | ACH | AAT Lloyd District-Velomor RTL - Little Big Burger Hassalo | Amergent Hospitality Group | HO2717 | 0.00 | 7,083.33 | 23,186.10 |
| 4/30/2024 | Bank Expense | 062161 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 25.00 | 23,161.10 |
| 4/30/2024 | Bank Expense | 062164 | | Amergent Hospitality Group | MINIMUM BALANCE | 0.00 | 20.00 | 23,141.10 |
| 4/30/2024 | Bank Expense | 062165 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 616.10 | 22,525.00 |
| 4/30/2024 | Bank Expense | 6645 | Provident Hospitality Group | Amergent Hospitality Group | Postage April 2024 | 0.00 | 198.07 | 22,326.93 |
| 5/1/2024 | Bank Expense | 062162 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | 22,311.93 |
| 5/1/2024 | Bank Expense | 062163 | AT&T Mobility - Chanticleer Holdings | Amergent Hospitality Group | ATT Payment | 0.00 | 442.16 | 21,869.77 |
| 5/1/2024 | Bank Expense | 062166 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 199.98 | 21,669.79 |
| 5/1/2024 | Bank Expense | 062167 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 199.98 | 21,469.81 |
| 5/1/2024 | Bank Expense | 062168 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 199.98 | 21,269.83 |

| 5/1/2024 | Bank Expense | 062169 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 354.54 | 20,915.29 |
| 5/1/2024 | Bank Expense | 062170 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 317.02 | 20,598.27 |
| 5/1/2024 | Bank Expense | 062171 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 834.75 | 19,763.52 |
| 5/1/2024 | Bank Expense | 062172 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 563.80 | 19,199.72 |
| 5/1/2024 | Bank Expense | 062173 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 359.28 | 18,840.44 |
| 5/1/2024 | Bank Expense | 062174 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 666.52 | 18,173.92 |
| 5/1/2024 | Bank Expense | 062175 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 672.58 | 17,501.34 |
| 5/1/2024 | Bank Expense | 062176 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 327.97 | 17,173.37 |
| 5/1/2024 | Bank Expense | 062177 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 202.85 | 16,970.52 |
| 5/1/2024 | Bank Expense | 062178 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 247.61 | 16,722.91 |
| 5/1/2024 | Bank Expense | 062179 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 585.41 | 16,137.50 |
| 5/1/2024 | Bank Transfer | BT007205 | | Amergent Hospitality Group | | 2,500.00 | 0.00 | 18,637.50 |
| 5/3/2024 | AP Payment | ach | Equisolve, Inc. - Chanticleer Holdings | Amergent Hospitality Group | MERCHANT PURCHASE TERMINAL 75176 - MISCELLANEOUS DEBIT MERCHANT PURCHASE TERMINAL 75176794 EQUISOLVE IR PR WEB 954-39060 FLXXXXXXXXXXXX7 473 05-01-24 12:00 AM | 0.00 | 499.00 | 18,138.50 |
| 5/3/2024 | AP Payment | ach | Blue Cross Blue Shield of North Carolina - Chanticleer Holdings | Amergent Hospitality Group | BCBS NC GRP DRAFT - ACH DEBIT RECEIVED BCBS NC GRP DRAFT 240503 T31034047 | 0.00 | 15,328.96 | 2,809.54 |
| 5/3/2024 | Bank Expense | 062198 | Morningstar Storage of Carmel | Amergent Hospitality Group | MORNINGSTAR STOR MORNINGSTA | 0.00 | 149.00 | 2,660.54 |
| 5/6/2024 | AP Payment | 6646 | Provident Hospitality Group | Amergent Hospitality Group | | 0.00 | 11,500.00 | -8,839.46 |

| Date | Type | Ref | Vendor | Entity | Description | | | Balance |
|------|------|-----|--------|--------|-------------|---|---|---------|
| 5/6/2024 | AP Payment | ach | Ovation Up, Inc. | Amergent Hospitality Group | www.ovationup.co www.ovatio - ACH DEBIT RECEIVED www.ovationup.co www.ovatio 240506 ST-N0T4Y8X3A2K9 | 0.00 | 660.00 | -9,499.46 |
| 5/7/2024 | Bank Expense | 062246 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -9,514.46 |
| 5/7/2024 | Bank Transfer | BT007238 | | Amergent Hospitality Group | | 17,500.00 | 0.00 | 7,985.54 |
| 5/7/2024 | Bank Transfer | BT007240 | | Amergent Hospitality Group | | 0.00 | 10,000.11 | -2,014.57 |
| 5/8/2024 | AP Payment | ach | Truist - Avenel Financial Group, Inc. | Amergent Hospitality Group | TRUIST MC/VISA OLB PYMT - ACH DEBIT RECEIVED TRUIST MC/VISA OLB PYMT 240507 00000230383 | 0.00 | 1,752.00 | -3,766.57 |
| 5/8/2024 | Bank Expense | 062247 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -3,781.57 |
| 5/8/2024 | Bank Expense | 062248 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -3,796.57 |
| 5/8/2024 | Bank Expense | 062249 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 416.63 | -4,213.20 |
| 5/8/2024 | Bank Expense | 062250 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 345.74 | -4,558.94 |
| 5/8/2024 | Bank Expense | 062251 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 506.72 | -5,065.66 |
| 5/8/2024 | Bank Expense | 062252 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 443.49 | -5,509.15 |
| 5/8/2024 | Bank Expense | 062253 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 232.47 | -5,741.62 |
| 5/8/2024 | Bank Expense | 062254 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 740.43 | -6,482.05 |
| 5/8/2024 | Bank Expense | 062255 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 699.61 | -7,181.66 |
| 5/8/2024 | Bank Expense | 062256 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 226.00 | -7,407.66 |
| 5/8/2024 | Bank Expense | 062257 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 254.24 | -7,661.90 |
| 5/8/2024 | Bank Expense | 062258 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 136.17 | -7,798.07 |
| 5/8/2024 | Bank Expense | 062259 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 609.17 | -8,407.24 |
| 5/8/2024 | Bank Expense | ACH | Oregon Dept of Revenue | Amergent Hospitality Group | | 0.00 | 285.00 | -8,692.24 |
| 5/8/2024 | Bank Transfer | BT007239 | | Amergent Hospitality Group | | 9,009.00 | 0.00 | 316.76 |

| 5/8/2024 | Bank Transfer | BT007241 | | Amergent Hospitality Group | | 0.00 | 20,000.20 | -19,683.44 |
|---|---|---|---|---|---|---|---|---|
| 5/8/2024 | Bank Transfer | BT007242 | | Amergent Hospitality Group | | 23,000.23 | 0.00 | 3,316.79 |
| 5/9/2024 | AP Payment | 6647 | Steve Mueller - Mueltek Services | Amergent Hospitality Group | | 0.00 | 2,040.00 | 1,276.79 |
| 5/9/2024 | AP Payment | ach | Ameritas Life Insurance Corp | Amergent Hospitality Group | Ameritas Life In XB04DD - ACH DEBIT RECEIVED Ameritas Life In XB04DD TRANS: 4128277 | 0.00 | 864.80 | 411.99 |
| 5/9/2024 | AP Payment | ach | Ameritas Life Insurance Corp | Amergent Hospitality Group | Ameritas Life In XB04DD - ACH DEBIT RECEIVED Ameritas Life In XB04DD TRANS: 4128277 | 0.00 | 134.12 | 277.87 |
| 5/9/2024 | AP Payment | ach | Truist - Avenel Financial Group, Inc. | Amergent Hospitality Group | TRUIST MC/VISA OLB PYMT - ACH DEBIT RECEIVED TRUIST MC/VISA OLB PYMT 240509 00000230383 | 0.00 | 780.00 | -502.13 |
| 5/15/2024 | Bank Expense | 062328 | | Amergent Hospitality Group | 00000000000 | 0.00 | 42.00 | -544.13 |
| 5/15/2024 | Bank Expense | 062329 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -559.13 |
| 5/15/2024 | Bank Expense | 062330 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 221.09 | -780.22 |
| 5/15/2024 | Bank Expense | 062331 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 147.89 | -928.11 |
| 5/15/2024 | Bank Expense | 062332 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 319.82 | -1,247.93 |
| 5/15/2024 | Bank Expense | 062333 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 356.65 | -1,604.58 |
| 5/15/2024 | Bank Expense | 062334 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 435.28 | -2,039.86 |
| 5/15/2024 | Bank Expense | 062335 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 359.09 | -2,398.95 |
| 5/15/2024 | Bank Expense | 062336 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 693.78 | -3,092.73 |
| 5/15/2024 | Bank Expense | 062337 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 34.99 | -3,127.72 |
| 5/15/2024 | Bank Expense | 062338 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 108.19 | -3,235.91 |
| 5/15/2024 | Bank Expense | 062339 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 134.13 | -3,370.04 |
| 5/15/2024 | Bank Expense | 062340 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 648.49 | -4,018.53 |

| Date | Type | Ref | Name | Entity | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | Bank Transfer | BT007268 | | Amergent Hospitality Group | | 54,000.54 | 0.00 | 49,982.01 |
| 5/15/2024 | Bank Transfer | BT007277 | | Amergent Hospitality Group | | 10,001.01 | 0.00 | 59,983.02 |
| 5/16/2024 | AP Payment | ACH | City of Eugene | Amergent Hospitality Group | | 0.00 | 35.00 | 59,948.02 |
| 5/16/2024 | Bank Deposit | BD132494 | | Amergent Hospitality Group | DEPOSIT | 1,102.50 | 0.00 | 61,050.52 |
| 5/16/2024 | Bank Expense | ACH | FedEx - Chanticleer Holdings | Amergent Hospitality Group | 3206-4860-2 | 0.00 | 113.64 | 60,936.88 |
| 5/16/2024 | Bank Transfer | BT007289 | | Amergent Hospitality Group | | 0.00 | 2,000.20 | 58,936.68 |
| 5/16/2024 | Bank Transfer | BT007290 | | Amergent Hospitality Group | | 0.00 | 50,005.50 | 8,931.18 |
| 5/17/2024 | Bank Expense | 062367 | | Amergent Hospitality Group | SBA LOAN PAYMENT | 0.00 | 731.00 | 8,200.18 |
| 5/17/2024 | Bank Expense | 062368 | | Amergent Hospitality Group | SBA LOAN PAYMENT | 0.00 | 731.00 | 7,469.18 |
| 5/20/2024 | Bank Expense | 062359 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | 7,454.18 |
| 5/20/2024 | Bank Expense | ACH | GoDaddy.com | Amergent Hospitality Group | MERCHANT PURCHASE TERMINAL 55131 | 0.00 | 22.17 | 7,432.01 |
| 5/20/2024 | Bank Expense | ACH | GoDaddy.com | Amergent Hospitality Group | MERCHANT PURCHASE TERMINAL 55131 | 0.00 | 22.17 | 7,409.84 |
| 5/20/2024 | Bank Transfer | BT007288 | | Amergent Hospitality Group | | 15,015.15 | 0.00 | 22,424.99 |
| 5/21/2024 | Bank Expense | 062403 | Health Equity, Inc. | Amergent Hospitality Group | HEALTHEQUITY INC HealthEqui | 0.00 | 225.12 | 22,199.87 |
| 5/22/2024 | Bank Deposit | BD132556 | | Amergent Hospitality Group | DEPOSIT | 19.46 | 0.00 | 22,219.33 |
| 5/22/2024 | Bank Expense | 062392 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 365.40 | 21,853.93 |
| 5/22/2024 | Bank Expense | 062393 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 404.85 | 21,449.08 |
| 5/22/2024 | Bank Expense | 062394 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 555.40 | 20,893.68 |
| 5/22/2024 | Bank Expense | 062395 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 536.18 | 20,357.50 |
| 5/22/2024 | Bank Expense | 062396 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 613.05 | 19,744.45 |
| 5/22/2024 | Bank Expense | 062397 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 630.61 | 19,113.84 |
| 5/22/2024 | Bank Expense | 062398 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 599.06 | 18,514.78 |
| 5/22/2024 | Bank Expense | 062399 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 392.50 | 18,122.28 |
| 5/22/2024 | Bank Expense | 062400 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 253.55 | 17,868.73 |

| Date | Type | Number | | Name | Memo | Debit | Credit | Balance |
|------|------|--------|--|------|------|-------|--------|---------|
| 5/22/2024 | Bank Expense | 062401 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 253.76 | 17,614.97 |
| 5/22/2024 | Bank Expense | 062402 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 697.29 | 16,917.68 |
| 5/24/2024 | Bank Expense | 6651 | | Amergent Hospitality Group | CHECK PAID 00000000026 | 0.00 | 442.00 | 16,475.68 |
| 5/28/2024 | Bank Expense | 062417 | IRS USA Tax Payment | Amergent Hospitality Group | IRS USATAXPYMT | 0.00 | 3,500.00 | 12,975.68 |
| 5/29/2024 | Bank Expense | 062411 | | Amergent Hospitality Group | 853000529104245 | 0.00 | 20.00 | 12,955.68 |
| 5/29/2024 | Bank Expense | 062412 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | 12,940.68 |
| 5/29/2024 | Bank Expense | 062418 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 133.13 | 12,807.55 |
| 5/29/2024 | Bank Expense | 062419 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 272.58 | 12,534.97 |
| 5/29/2024 | Bank Expense | 062420 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 407.67 | 12,127.30 |
| 5/29/2024 | Bank Expense | 062421 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 740.79 | 11,386.51 |
| 5/29/2024 | Bank Expense | 062422 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 324.89 | 11,061.62 |
| 5/29/2024 | Bank Expense | 062423 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 675.72 | 10,385.90 |
| 5/29/2024 | Bank Expense | 062424 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 730.17 | 9,655.73 |
| 5/29/2024 | Bank Expense | 062425 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 255.34 | 9,400.39 |
| 5/29/2024 | Bank Expense | 062426 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 208.04 | 9,192.35 |
| 5/29/2024 | Bank Expense | 062427 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 240.93 | 8,951.42 |
| 5/29/2024 | Bank Expense | 062428 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 611.94 | 8,339.48 |
| 5/29/2024 | Bank Expense | ACH | | Amergent Hospitality Group | 853000529104245 | 0.00 | 16,917.68 | -8,578.20 |
| 5/29/2024 | Bank Transfer | BT007336 | | Amergent Hospitality Group | | 8,950.89 | 0.00 | 372.69 |
| 5/30/2024 | Bank Expense | 062457 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 699.93 | -327.24 |
| 5/31/2024 | Bank Expense | 062458 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 199.98 | -527.22 |
| 5/31/2024 | Bank Expense | 062459 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 199.98 | -727.20 |
| 5/31/2024 | Bank Expense | 062460 | | Amergent Hospitality Group | 7shifts Inc. 7shifts | 0.00 | 199.98 | -927.18 |
| 5/31/2024 | Bank Expense | 062462 | | Amergent Hospitality Group | MINIMUM BALANCE | 0.00 | 20.00 | -947.18 |
| 5/31/2024 | Bank Transfer | BT007357 | | Amergent Hospitality Group | | 700.70 | 0.00 | -246.48 |

| 6/3/2024 | Bank Expense | 062454 | | Amergent Hospitality Group | 00000000000 | 0.00 | 42.00 | -288.48 |
|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | Bank Expense | 062455 | | Amergent Hospitality Group | 00000000000 | 0.00 | 42.00 | -330.48 |
| 6/3/2024 | Bank Expense | 062456 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -345.48 |
| 6/3/2024 | Bank Expense | 062461 | AT&T Mobility - Chanticleer Holdings | Amergent Hospitality Group | ATT Payment | 0.00 | 396.01 | -741.49 |
| 6/3/2024 | Bank Transfer | BT007356 | | Amergent Hospitality Group | | 875.50 | 0.00 | 134.01 |
| 6/5/2024 | Bank Expense | 062524 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 487.41 | -353.40 |
| 6/5/2024 | Bank Expense | 062525 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 323.02 | -676.42 |
| 6/5/2024 | Bank Expense | 062526 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 483.04 | -1,159.46 |
| 6/5/2024 | Bank Expense | 062527 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 617.67 | -1,777.13 |
| 6/5/2024 | Bank Expense | 062528 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 595.11 | -2,372.24 |
| 6/5/2024 | Bank Expense | 062529 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 832.27 | -3,204.51 |
| 6/5/2024 | Bank Expense | 062530 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 514.55 | -3,719.06 |
| 6/5/2024 | Bank Expense | 062531 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 186.80 | -3,905.86 |
| 6/5/2024 | Bank Expense | 062532 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 361.06 | -4,266.92 |
| 6/5/2024 | Bank Expense | 062533 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 210.46 | -4,477.38 |
| 6/5/2024 | Bank Expense | 062534 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 508.94 | -4,986.32 |
| 6/5/2024 | Bank Transfer | BT007389 | | Amergent Hospitality Group | | 5,150.00 | 0.00 | 163.68 |
| 6/11/2024 | Bank Deposit | BD133315 | | Amergent Hospitality Group | DEPOSIT | 1,698.52 | 0.00 | 1,862.20 |
| 6/12/2024 | Bank Deposit | BD132983 | | Amergent Hospitality Group | DEPOSIT | 120.35 | 0.00 | 1,982.55 |
| 6/12/2024 | Bank Expense | 062513 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 272.74 | 1,709.81 |
| 6/12/2024 | Bank Expense | 062514 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 258.32 | 1,451.49 |
| 6/12/2024 | Bank Expense | 062515 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 455.52 | 995.97 |
| 6/12/2024 | Bank Expense | 062516 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 598.17 | 397.80 |
| 6/12/2024 | Bank Expense | 062517 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 554.71 | -156.91 |
| 6/12/2024 | Bank Expense | 062518 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 629.76 | -786.67 |

| 6/12/2024 | Bank Expense | 062519 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 690.44 | -1,477.11 |
|---|---|---|---|---|---|---|---|---|
| 6/12/2024 | Bank Expense | 062520 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 213.18 | -1,690.29 |
| 6/12/2024 | Bank Expense | 062521 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 270.44 | -1,960.73 |
| 6/12/2024 | Bank Expense | 062522 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 274.87 | -2,235.60 |
| 6/12/2024 | Bank Expense | 062523 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 553.47 | -2,789.07 |
| 6/12/2024 | Bank Transfer | BT007390 | | Amergent Hospitality Group | | 6,000.66 | 0.00 | 3,211.59 |
| 6/17/2024 | Bank Expense | 062587 | | Amergent Hospitality Group | SBA LOAN PAYMENT | 0.00 | 731.00 | 2,480.59 |
| 6/17/2024 | Bank Expense | 062588 | | Amergent Hospitality Group | SBA LOAN PAYMENT | 0.00 | 731.00 | 1,749.59 |
| 6/20/2024 | Bank Expense | 062643 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 343.97 | 1,405.62 |
| 6/20/2024 | Bank Expense | 062644 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 316.58 | 1,089.04 |
| 6/20/2024 | Bank Expense | 062645 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 435.84 | 653.20 |
| 6/20/2024 | Bank Expense | 062646 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 635.79 | 17.41 |
| 6/20/2024 | Bank Expense | 062647 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 667.44 | -650.03 |
| 6/20/2024 | Bank Expense | 062648 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 677.35 | -1,327.38 |
| 6/20/2024 | Bank Expense | 062649 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 834.51 | -2,161.89 |
| 6/20/2024 | Bank Expense | 062650 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 219.36 | -2,381.25 |
| 6/20/2024 | Bank Expense | 062651 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 274.66 | -2,655.91 |
| 6/20/2024 | Bank Expense | 062652 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 226.43 | -2,882.34 |
| 6/20/2024 | Bank Expense | 062653 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 996.68 | -3,879.02 |
| 6/20/2024 | Bank Transfer | BT007479 | | Amergent Hospitality Group | | 4,000.44 | 0.00 | 121.42 |
| 6/25/2024 | Bank Expense | 0027 | | Amergent Hospitality Group | CHECK PAID 00000000027 | 0.00 | 442.00 | -320.58 |
| 6/26/2024 | Bank Expense | 062685 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 163.71 | -484.29 |
| 6/26/2024 | Bank Expense | 062686 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 35.12 | -519.41 |
| 6/26/2024 | Bank Expense | 062687 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 125.94 | -645.35 |
| 6/26/2024 | Bank Expense | 062688 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 66.37 | -711.72 |

| Date | Type | Ref | Payee | Group | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | Bank Expense | 062689 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 176.32 | -888.04 |
| 6/26/2024 | Bank Expense | 062690 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 112.61 | -1,000.65 |
| 6/26/2024 | Bank Expense | 062691 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 167.58 | -1,168.23 |
| 6/26/2024 | Bank Expense | 062692 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 48.88 | -1,217.11 |
| 6/26/2024 | Bank Expense | 062693 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 23.95 | -1,241.06 |
| 6/26/2024 | Bank Expense | 062694 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 50.90 | -1,291.96 |
| 6/27/2024 | Bank Transfer | BT007488 | | Amergent Hospitality Group | | 2,000.00 | 0.00 | 708.04 |
| 6/28/2024 | Bank Expense | 062676 | | Amergent Hospitality Group | MINIMUM BALANCE | 0.00 | 20.00 | 688.04 |
| 6/28/2024 | Bank Expense | 062680 | IRS USA Tax Payment | Amergent Hospitality Group | IRS USATAXPYMT | 0.00 | 3,500.00 | -2,811.96 |
| 6/28/2024 | Bank Transfer | BT007489 | | Amergent Hospitality Group | | 0.00 | 3,500.00 | -6,311.96 |
| 7/1/2024 | Bank Expense | 062677 | | Amergent Hospitality Group | 00000000000 | 0.00 | 42.00 | -6,353.96 |
| 7/1/2024 | Bank Expense | 062678 | | Amergent Hospitality Group | 00000000000 | 0.00 | 42.00 | -6,395.96 |
| 7/1/2024 | Bank Expense | 062679 | | Amergent Hospitality Group | 000000000000000 | 0.00 | 15.00 | -6,410.96 |
| 7/1/2024 | Bank Transfer | BT007487 | | Amergent Hospitality Group | | 3,500.00 | 0.00 | -2,910.96 |
| 7/1/2024 | Bank Transfer | BT007491 | | Amergent Hospitality Group | | 3,500.00 | 0.00 | 589.04 |
| 7/2/2024 | Bank Expense | 062681 | AT&T Mobility - Chanticleer Holdings | Amergent Hospitality Group | ATT Payment | 0.00 | 396.01 | 193.03 |
| 7/3/2024 | Bank Expense | 062682 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 281.13 | -88.10 |
| 7/3/2024 | Bank Expense | 062683 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 1.80 | -89.90 |
| 7/3/2024 | Bank Expense | 062684 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 11.02 | -100.92 |
| 7/3/2024 | Bank Transfer | BT007490 | | Amergent Hospitality Group | | 250.50 | 0.00 | 149.58 |
| 7/8/2024 | AP Payment | ACH | Ameritas Life Insurance Corp | Amergent Hospitality Group | Ameritas Life In XB04DD - ACH DEBIT RECEIVED Ameritas Life In XB04DD TRANS: 4128277 | 0.00 | 390.00 | -240.42 |

| Date | Type | Number | | Name | Memo | | | |
|------|------|--------|--|------|------|--|--|--|
| 7/8/2024 | AP Payment | ACH | Ameritas Life Insurance Corp | Amergent Hospitality Group | Ameritas Life In XB04DD - ACH DEBIT RECEIVED Ameritas Life In XB04DD TRANS: 4128277 | 0.00 | 57.80 | -298.22 |
| 7/8/2024 | Bank Transfer | BT007585 | | Amergent Hospitality Group | | 600.75 | 0.00 | 302.53 |
| 7/10/2024 | Bank Expense | 062742 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 390.55 | -88.02 |
| 7/10/2024 | Bank Expense | 062743 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 257.57 | -345.59 |
| 7/10/2024 | Bank Expense | 062744 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 507.25 | -852.84 |
| 7/10/2024 | Bank Expense | 062745 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 465.85 | -1,318.69 |
| 7/10/2024 | Bank Expense | 062746 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 403.56 | -1,722.25 |
| 7/10/2024 | Bank Expense | 062747 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 548.22 | -2,270.47 |
| 7/10/2024 | Bank Expense | 062748 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 702.55 | -2,973.02 |
| 7/10/2024 | Bank Expense | 062749 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 97.89 | -3,070.91 |
| 7/10/2024 | Bank Expense | 062750 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 200.26 | -3,271.17 |
| 7/10/2024 | Bank Expense | 062751 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 204.75 | -3,475.92 |
| 7/10/2024 | Bank Expense | 062752 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 258.10 | -3,734.02 |
| 7/10/2024 | Bank Transfer | BT007586 | | Amergent Hospitality Group | | 4,000.40 | 0.00 | 266.38 |
| 7/11/2024 | Bank Deposit | BD134555 | | Amergent Hospitality Group | ISOLVED COBRA COBRAJUN24 | 1,497.65 | 0.00 | 1,764.03 |
| 7/17/2024 | Bank Expense | 062863 | | Amergent Hospitality Group | SBA LOAN PAYMENT | 0.00 | 731.00 | 1,033.03 |
| 7/17/2024 | Bank Expense | 062865 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 72.55 | 960.48 |
| 7/17/2024 | Bank Expense | 062866 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 142.59 | 817.89 |
| 7/17/2024 | Bank Expense | 062867 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 240.75 | 577.14 |
| 7/17/2024 | Bank Expense | 062868 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 133.11 | 444.03 |
| 7/17/2024 | Bank Expense | 062869 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 126.70 | 317.33 |
| 7/17/2024 | Bank Expense | 062870 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 345.15 | -27.82 |
| 7/17/2024 | Bank Expense | 062871 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 183.46 | -211.28 |

| Date | Type | Num | Name | | Memo/Description | | | |
|---|---|---|---|---|---|---|---|---|
| 7/17/2024 | Bank Expense | 062872 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 150.12 | -361.40 |
| 7/17/2024 | Bank Expense | 062873 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 76.04 | -437.44 |
| 7/17/2024 | Bank Expense | 062874 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 49.59 | -487.03 |
| 7/17/2024 | Bank Expense | 062875 | Rewards Network | Amergent Hospitality Group | Rewards Network SETTLEMENT | 0.00 | 466.54 | -953.57 |
| 7/17/2024 | Bank Expense | 062920 | | Amergent Hospitality Group | SBA LOAN PAYMENT | 0.00 | 731.00 | -1,684.57 |
| 7/17/2024 | Bank Transfer | BT007626 | | Amergent Hospitality Group | | 1,800.89 | 0.00 | 116.32 |
| 7/18/2024 | Bank Expense | Debit | | Amergent Hospitality Group | MERCHANT PURCHASE TERMINAL 15410 | 0.00 | 21.32 | 95.00 |
| Total Amergent PPP Towne Bank Checking *7648 | | | | | | 249,304.02 | 262,387.89 | 95.00 |
| **Grand Total** | | | | | | **249,304.02** | **262,387.89** | **95.00** |

# Account Detail: 10363 - Boudreaux Fuqua Chase *5313

**4/18/2024 - 7/18/2024**

Show All:   All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10363 - Boudreaux Fuqua Chase *5313** | | | | | | | **Beg Balance:** | **288.41** |
| 4/22/2024 | Bank Deposit | BD131563 | | Boudreaux Fuqua | PREAUTHORIZED ACH CREDIT | 3,055.26 | 0.00 | 3,343.67 |
| 4/22/2024 | Bank Transfer | BT007178 | | Boudreaux Fuqua | | 0.00 | 2,000.00 | 1,343.67 |
| 4/24/2024 | AP Payment | ach | City of Houston Utilities | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CITY OF HOUSTON;ORIG ID=2746001164;DESC DATE=240424;ENTRY DESCR=WATER BILL;ENTRY CLASS=PPD;TRACE NO=021000024549680;ENTRY DATE=240424;IND ID NO=43280144901;IND NAME=BOUDREAUXS CAJUN KITCH;COMPANY DATA=UTILITY CUST SERV;ORIG BANK=JPMORGAN CHAS | 0.00 | 699.93 | 643.74 |
| 4/24/2024 | Bank Expense | 10178 | BFO 45 LTD | Boudreaux Fuqua | Reentry fee | 0.00 | 75.00 | 568.74 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Boudreaux's Fuqua | Boudreaux Fuqua | | 0.00 | 242.81 | 325.93 |
| 5/1/2024 | Bank Expense | 062187 | | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 225.94 |

| 5/3/2024 | AP Payment | ach | COMCAST | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777703;ORIG ID=0000213249;DESC DATE=240503;ENTRY DESCR=341203548;ENTRY CLASS=PPD;TRACE NO=021000026288056;ENTRY DATE=240503;IND ID NO=4010949;IND NAME=BOUDEAUXS CAJUN KITCH;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 331.53 | -105.59 |
| 5/3/2024 | Bank Transfer | BT007243 | | Boudreaux Fuqua | | 1,000.00 | 0.00 | 894.41 |
| 5/6/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000021881065;ENTRY DATE=240506;IND ID NO=006403227292;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 118.26 | 776.15 |

| Date | Type | Number | | Name | Memo | | | |
|------|------|--------|--|------|------|--|--|--|
| 5/9/2024 | Bank Expense | 062305 | Fintech | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 6.59 | 759.56 |
| 5/23/2024 | AP Payment | ACH | City of Houston Utilities | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CITY OF HOUSTON;ORIG ID=2746001164;DESC DATE=240523;ENTRY DESCR=WATER BILL;ENTRY CLASS=PPD;TRACE NO=021000024072055;ENTRY DATE=240523;IND ID NO=43280144901;IND NAME=BOUDREAUXS CAJUN KITCH;COMPANY DATA=UTILITY CUST SERV;ORIG BANK=JPMORGAN CHAS | 0.00 | 553.19 | 206.37 |
| 5/31/2024 | Bank Expense | 062467 | | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 106.38 |

| Date | Type | Ref | | Name | Desc | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000020517772;ENTRY DATE=240604;IND ID NO=006403227292;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 112.85 | -6.47 |
| 6/5/2024 | Bank Transfer | BT007445 | | Boudreaux Fuqua | | 200.00 | 0.00 | 193.53 |
| 6/11/2024 | Bank Expense | 062606 | Fintech | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 176.94 |
| 6/25/2024 | Bank Deposit | BD134552 | | Boudreaux Fuqua | INDIV CHECK DEPOSIT PACKAGES | 526.18 | 0.00 | 703.12 |

| Date | Type | Ref | Vendor | Account | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | AP Payment | ACH | City of Houston Utilities | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CITY OF HOUSTON;ORIG ID=2746001164;DESC DATE=240626;ENTRY DESCR=WATER BILL;ENTRY CLASS=PPD;TRACE NO=021000025654855;ENTRY DATE=240626;IND ID NO=43280144901;IND NAME=BOUDREAUXS CAJUN KITCH;COMPANY DATA=UTILITY CUST SERV;ORIG BANK=JPMORGAN CHAS | 0.00 | 49.91 | 653.21 |
| 7/5/2024 | AP Payment | ACH - | | Centerpoint Energy | Boudreaux Fuqua | 0.00 | 114.54 | 538.67 |
| 7/8/2024 | Bank Expense | 062815 | | Toast Inc. | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 176.09 | 362.58 |
| 7/8/2024 | Bank Expense | 062816 | | Toast Inc. | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 127.18 | 235.40 |
| 7/11/2024 | Bank Expense | 062906 | | Toast Inc. | Boudreaux Fuqua | PREAUTHORIZED ACH DEBIT | 0.00 | 318.21 | -82.81 |
| 7/11/2024 | Bank Transfer | BT007663 | | | Boudreaux Fuqua | | 120.20 | 0.00 | 37.39 |
| Total Boudreaux Fuqua Chase *5313 | | | | | | 4,901.64 | 5,152.66 | 37.39 |
| **Grand Total** | | | | | | **4,901.64** | **5,152.66** | **37.39** |

# Account Detail: 10360 Boudreaux West Loop Chase *5091

**4/18/2024 - 7/18/2024**

Show All:    All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10360 - Boudreaux West Loop Chase *5091** | | | | | | | **Beg Balance:** | **9,529.31** |
| 4/18/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,281.54 | 5,247.77 |
| 4/18/2024 | Bank Deposit | BD131580 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 34.47 | 0.00 | 5,282.24 |
| 4/18/2024 | Bank Deposit | BD131756 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 455.46 | 0.00 | 5,737.70 |
| 4/18/2024 | Journal Entry | NJ00122505 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,046.54 | 0.00 | 8,784.24 |
| 4/19/2024 | Bank Deposit | BD131575 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 232.07 | 0.00 | 9,016.31 |
| 4/19/2024 | Bank Deposit | BD131576 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 47.65 | 0.00 | 9,063.96 |
| 4/19/2024 | Bank Deposit | BD131577 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,076.47 | 0.00 | 11,140.43 |
| 4/19/2024 | Bank Deposit | BD131581 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 208.39 | 0.00 | 11,348.82 |
| 4/19/2024 | Bank Deposit | BD131757 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 992.97 | 0.00 | 12,341.79 |
| 4/19/2024 | Journal Entry | NJ00122553 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 4,467.40 | 0.00 | 16,809.19 |
| 4/20/2024 | Journal Entry | NJ00122610 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 5,629.50 | 0.00 | 22,438.69 |
| 4/21/2024 | Bank Deposit | BD131578 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 4,058.62 | 0.00 | 26,497.31 |
| 4/21/2024 | Journal Entry | NJ00122658 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 518.19 | 0.00 | 27,015.50 |
| 4/22/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 2,823.18 | 24,192.32 |

| 4/22/2024 | AP Payment | ach | Brothers Houston | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011251198157;ENTRY DATE=240422;IND ID NO=0000P0040637266;IND NAME=BOUDREAUX'S #1 - GALLE;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,851.41 | 22,340.91 |
| 4/22/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=041924;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000011198159;ENTRY DATE=240422;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 133.14 | 22,207.77 |
| 4/22/2024 | Bank Deposit | BD131582 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 132.05 | 0.00 | 22,339.82 |
| 4/22/2024 | Bank Deposit | BD131758 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 361.83 | 0.00 | 22,701.65 |
| 4/22/2024 | Bank Expense | 062121 | Ovation Up, Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 22,641.65 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Bank Transfer | BT007181 | | Boudreaux West Loop | | 0.00 | 17,000.00 | 5,641.65 |
| 4/22/2024 | Journal Entry | NJ00122709 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,772.80 | 0.00 | 8,414.45 |
| 4/23/2024 | Bank Deposit | BD131579 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,964.42 | 0.00 | 11,378.87 |
| 4/23/2024 | Bank Deposit | BD131583 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 319.90 | 0.00 | 11,698.77 |
| 4/23/2024 | Bank Deposit | BD131759 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,808.22 | 0.00 | 13,506.99 |
| 4/23/2024 | Bank Transfer | BT007182 | | Boudreaux West Loop | | 0.00 | 5,000.00 | 8,506.99 |
| 4/23/2024 | Journal Entry | NJ00122772 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,666.54 | 0.00 | 11,173.53 |
| 4/24/2024 | AP Payment | 10214 | Alsco of Houston | Boudreaux West Loop | | 0.00 | 431.14 | 10,742.39 |
| 4/24/2024 | AP Payment | 10215 | American Facility Maintenance | Boudreaux West Loop | | 0.00 | 265.21 | 10,477.18 |
| 4/24/2024 | AP Payment | 10216 | EMR Services | Boudreaux West Loop | | 0.00 | 317.13 | 10,160.05 |
| 4/24/2024 | AP Payment | 10217 | Hugo's Business Products LLC | Boudreaux West Loop | | 0.00 | 129.89 | 10,030.16 |
| 4/24/2024 | AP Payment | 10218 | Texas Blends | Boudreaux West Loop | | 0.00 | 394.00 | 9,636.16 |
| 4/24/2024 | Bank Deposit | BD131584 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 764.39 | 0.00 | 10,400.55 |
| 4/24/2024 | Bank Deposit | BD131760 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 770.47 | 0.00 | 11,171.02 |
| 4/24/2024 | Bank Expense | 062120 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 559.65 | 10,611.37 |
| 4/24/2024 | Journal Entry | NJ00122817 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,530.81 | 0.00 | 14,142.18 |
| 4/25/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,711.66 | 9,430.52 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | AP Payment | ACH | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=042424;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000285961171;ENTRY DATE=240425;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 593.71 | 8,836.81 |
| 4/25/2024 | Bank Deposit | BD131731 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 225.96 | 0.00 | 9,062.77 |
| 4/25/2024 | Bank Deposit | BD131761 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,387.33 | 0.00 | 11,450.10 |
| 4/25/2024 | Journal Entry | NJ00122869 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,968.63 | 0.00 | 14,418.73 |
| 4/26/2024 | Bank Deposit | BD131728 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 4,262.15 | 0.00 | 18,680.88 |
| 4/26/2024 | Bank Deposit | BD131729 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 47.65 | 0.00 | 18,728.53 |
| 4/26/2024 | Bank Deposit | BD131730 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 403.69 | 0.00 | 19,132.22 |
| 4/26/2024 | Bank Deposit | BD131732 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 257.20 | 0.00 | 19,389.42 |
| 4/26/2024 | Bank Deposit | BD131762 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 997.69 | 0.00 | 20,387.11 |
| 4/26/2024 | Journal Entry | NJ00122923 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 5,678.95 | 0.00 | 26,066.06 |
| 4/27/2024 | Journal Entry | NJ00122974 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 870.31 | 0.00 | 26,936.37 |
| 4/28/2024 | Journal Entry | NJ00123022 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 5,818.40 | 0.00 | 32,754.77 |
| 4/29/2024 | AP Payment | 10219 | Mueller Water Conditioning, Inc. | Boudreaux West Loop | | 0.00 | 233.20 | 32,521.57 |
| 4/29/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,702.26 | 26,819.31 |

| 4/29/2024 | Bank Deposit | BD131727 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,712.05 | 0.00 | 31,931.36 |
| 4/29/2024 | Bank Deposit | BD131733 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 168.17 | 0.00 | 32,099.53 |
| 4/29/2024 | Journal Entry | NJ00123067 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 528.52 | 0.00 | 32,628.05 |
| 4/30/2024 | AP Payment | ach | City of Houston Utilities | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CITY OF HOUSTON;ORIG ID=2746001164;DESC DATE=240430;ENTRY DESCR=WATER BILL;ENTRY CLASS=PPD;TRACE NO=021000026415920;ENTRY DATE=240430;IND ID NO=43277261901;IND NAME=BOUDREAUX'S;COMPANY DATA=UTILITY CUST SERV;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 663.58 | 31,964.47 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | AP Payment | ach | | Ben E. Keith - Gulf Coast - FHS | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240428;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026522957;ENTRY DATE=240430;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 2,017.01 | 29,947.46 |
| 4/30/2024 | Bank Deposit | BD131856 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 388.80 | 0.00 | 30,336.26 |
| 4/30/2024 | Bank Deposit | BD131857 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,129.88 | 0.00 | 33,466.14 |
| 4/30/2024 | Bank Deposit | BD132027 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,550.05 | 0.00 | 37,016.19 |
| 4/30/2024 | Bank Deposit | BD132224 | | Boudreaux West Loop | | 0.00 | 0.00 | 37,016.19 |
| 4/30/2024 | Journal Entry | NJ00123118 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 243.57 | 0.00 | 37,259.76 |
| 5/1/2024 | Bank Deposit | BD131854 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 255.78 | 0.00 | 37,515.54 |
| 5/1/2024 | Bank Deposit | BD131855 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,591.67 | 0.00 | 39,107.21 |
| 5/1/2024 | Bank Deposit | BD131858 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 638.85 | 0.00 | 39,746.06 |
| 5/1/2024 | Bank Deposit | BD132028 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,099.94 | 0.00 | 42,846.00 |
| 5/1/2024 | Bank Expense | 062185 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 352.49 | 42,493.51 |
| 5/1/2024 | Bank Expense | 062186 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 42,393.52 |
| 5/1/2024 | Bank Transfer | BT007214 | | Boudreaux West Loop | | 0.00 | 33,000.00 | 9,393.52 |
| 5/1/2024 | Journal Entry | NJ00123169 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 548.28 | 0.00 | 9,941.80 |

| Date | Type | Ref | Vendor | Location | Description | | | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | AP Payment | 10232 | NuCO2, Inc - Boudreaux's | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=NUCO2 LLC;ORIG ID=2800185343;DESC DATE=240501;ENTRY DESCR=WEB PAY;ENTRY CLASS=CCD;TRACE NO=063100277476390;ENTRY DATE=240502;IND ID NO=NuCO2;IND NAME=I10 I20 CUISINE LLC;COMPANY DATA=8004722855; ORIG BANK=BANK OF AMERICA, N.A. | 0.00 | 64.39 | 9,877.41 |
| 5/2/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 3,881.60 | 5,995.81 |
| 5/2/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000021877015;ENTRY DATE=240502;IND ID NO=006403197121;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 959.51 | 5,036.30 |

| 5/2/2024 | AP Payment | ach | | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=050124;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281877013;ENTRY DATE=240502;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 324.64 | 4,711.66 |
| 5/2/2024 | Bank Deposit | BD132029 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,187.47 | 0.00 | 6,899.13 |
| 5/2/2024 | Bank Deposit | BD132033 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 100.00 | 0.00 | 6,999.13 |
| 5/2/2024 | Bank Deposit | BD132039 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 383.15 | 0.00 | 7,382.28 |
| 5/2/2024 | Bank Transfer | BT007246 | | | Boudreaux West Loop | | 0.00 | 6,000.00 | 1,382.28 |
| 5/2/2024 | Journal Entry | NJ00123214 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 367.43 | 0.00 | 1,749.71 |
| 5/3/2024 | Bank Deposit | BD132030 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 31.24 | 0.00 | 1,780.95 |
| 5/3/2024 | Bank Deposit | BD132031 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,245.11 | 0.00 | 5,026.06 |
| 5/3/2024 | Bank Deposit | BD132032 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 347.13 | 0.00 | 5,373.19 |
| 5/3/2024 | Bank Deposit | BD132034 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 546.40 | 0.00 | 5,919.59 |
| 5/3/2024 | Bank Deposit | BD132040 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 211.39 | 0.00 | 6,130.98 |
| 5/3/2024 | Bank Deposit | BD132041 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 40.15 | 0.00 | 6,171.13 |
| 5/3/2024 | Journal Entry | NJ00123271 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 4,597.07 | 0.00 | 10,768.20 |
| 5/4/2024 | AP Payment | ACH | | COMCAST | Boudreaux West Loop | | 0.00 | 1,020.71 | 9,747.49 |

| 5/4/2024 | Journal Entry | NJ00123322 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,944.58 | 0.00 | 16,692.07 |
|---|---|---|---|---|---|---|---|---|
| 5/5/2024 | Journal Entry | NJ00123376 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,422.56 | 0.00 | 19,114.63 |
| 5/6/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 3,833.85 | 15,280.78 |
| 5/6/2024 | AP Payment | ach | Brothers Houston | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011251881055;ENTRY DATE=240506;IND ID NO=0000P0041146268;IND NAME=BOUDREAUX'S #1 - GALLE;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,885.92 | 13,394.86 |
| 5/6/2024 | Bank Deposit | BD132035 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 505.74 | 0.00 | 13,900.60 |
| 5/6/2024 | Bank Deposit | BD132042 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 313.09 | 0.00 | 14,213.69 |
| 5/6/2024 | Bank Expense | 062261 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 515.21 | 13,698.48 |
| 5/6/2024 | Bank Transfer | BT007247 | | Boudreaux West Loop | | 0.00 | 6,000.00 | 7,698.48 |
| 5/6/2024 | Journal Entry | NJ00123427 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,592.44 | 0.00 | 10,290.92 |

| Date | Type | Ref | Payee | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=050624;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000282096403;ENTRY DATE=240507;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 64.18 | 10,226.74 |
| 5/7/2024 | Bank Deposit | BD132036 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 523.40 | 0.00 | 10,750.14 |
| 5/7/2024 | Bank Deposit | BD132043 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 249.49 | 0.00 | 10,999.63 |
| 5/7/2024 | Bank Deposit | BD132045 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,926.39 | 0.00 | 13,926.02 |
| 5/7/2024 | Journal Entry | NJ00123481 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,856.73 | 0.00 | 16,782.75 |
| 5/8/2024 | Bank Deposit | BD132037 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,311.65 | 0.00 | 19,094.40 |
| 5/8/2024 | Bank Deposit | BD132038 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 179.27 | 0.00 | 19,273.67 |
| 5/8/2024 | Bank Deposit | BD132044 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 471.85 | 0.00 | 19,745.52 |
| 5/8/2024 | Bank Expense | 062262 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 335.90 | 19,409.62 |
| 5/8/2024 | Journal Entry | NJ00123534 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,903.29 | 0.00 | 22,312.91 |
| 5/9/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,279.44 | 18,033.47 |
| 5/9/2024 | Bank Deposit | BD132234 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 285.88 | 0.00 | 18,319.35 |
| 5/9/2024 | Bank Expense | 062302 | Fintech | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 18,302.76 |
| 5/9/2024 | Bank Expense | 062304 | Toast Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 18,056.88 |

| Date | Type | Reference | Payee | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | Journal Entry | NJ00123582 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,929.54 | 0.00 | 21,986.42 |
| 5/10/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=050924;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281857920;ENTRY DATE=240510;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 190.87 | 21,795.55 |
| 5/10/2024 | Bank Deposit | BD132228 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 5,232.74 | 0.00 | 27,028.29 |
| 5/10/2024 | Bank Deposit | BD132229 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,461.29 | 0.00 | 30,489.58 |
| 5/10/2024 | Bank Deposit | BD132230 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 328.42 | 0.00 | 30,818.00 |
| 5/10/2024 | Bank Deposit | BD132233 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 38.46 | 0.00 | 30,856.46 |
| 5/10/2024 | Bank Deposit | BD132235 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 123.28 | 0.00 | 30,979.74 |
| 5/10/2024 | Bank Deposit | BD132236 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 191.58 | 0.00 | 31,171.32 |
| 5/10/2024 | Journal Entry | NJ00123636 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 702.36 | 0.00 | 31,873.68 |
| 5/11/2024 | Journal Entry | NJ00123698 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,500.02 | 0.00 | 38,373.70 |
| 5/12/2024 | Journal Entry | NJ00123746 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 7,005.65 | 0.00 | 45,379.35 |
| 5/13/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 6,481.60 | 38,897.75 |

| Date | Type | Number | Name | Location | Memo | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240509;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027555017;ENTRY DATE=240513;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,851.69 | 37,046.06 |
| 5/13/2024 | Bank Deposit | BD132227 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 191.27 | 0.00 | 37,237.33 |
| 5/13/2024 | Bank Deposit | BD132231 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 958.96 | 0.00 | 38,196.29 |
| 5/13/2024 | Bank Deposit | BD132237 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 191.25 | 0.00 | 38,387.54 |
| 5/13/2024 | Journal Entry | NJ00123803 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,582.60 | 0.00 | 40,970.14 |
| 5/14/2024 | AP Payment | ACH | WM Corporates Services, INC. (Waste Management) | Boudreaux West Loop | | 0.00 | 1,528.17 | 39,441.97 |
| 5/14/2024 | Bank Deposit | BD132232 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 561.01 | 0.00 | 40,002.98 |
| 5/14/2024 | Bank Deposit | BD132238 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,631.17 | 0.00 | 43,634.15 |
| 5/14/2024 | Bank Deposit | BD132239 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 473.77 | 0.00 | 44,107.92 |
| 5/14/2024 | Bank Expense | 062303 | OLO, Inc | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 249.87 | 43,858.05 |
| 5/14/2024 | Journal Entry | NJ00123866 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,197.92 | 0.00 | 47,055.97 |
| 5/15/2024 | AP Payment | 10221 | Alsco of Houston | Boudreaux West Loop | | 0.00 | 566.43 | 46,489.54 |
| 5/15/2024 | AP Payment | 10222 | American Facility Maintenance | Boudreaux West Loop | | 0.00 | 265.21 | 46,224.33 |
| 5/15/2024 | AP Payment | 10223 | COOL RESULTS | Boudreaux West Loop | | 0.00 | 776.70 | 45,447.63 |

| Date | Type | Number | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | AP Payment | 10224 | Detergent Services, Inc | Boudreaux West Loop | | 0.00 | 177.26 | 45,270.37 |
| 5/15/2024 | AP Payment | 10225 | Hurricane Fire Protection, LLC | Boudreaux West Loop | | 0.00 | 321.24 | 44,949.13 |
| 5/15/2024 | AP Payment | 10226 | Mueller Water Conditioning, Inc. | Boudreaux West Loop | | 0.00 | 225.00 | 44,724.13 |
| 5/15/2024 | AP Payment | V 10227 - Voi | PrepProof | Boudreaux West Loop | | 0.00 | 624.40 | 44,099.73 |
| 5/15/2024 | AP Payment | 10228 | Royal Cup, Inc | Boudreaux West Loop | | 0.00 | 193.66 | 43,906.07 |
| 5/15/2024 | AP Payment | 10229 | Texas Blends | Boudreaux West Loop | | 0.00 | 414.00 | 43,492.07 |
| 5/15/2024 | AP Payment | 10230 | Trademarks Promotional Products | Boudreaux West Loop | | 0.00 | 1,210.84 | 42,281.23 |
| 5/15/2024 | AP Payment | 10231 | Versacor | Boudreaux West Loop | | 0.00 | 315.01 | 41,966.22 |
| 5/15/2024 | Bank Deposit | BD132286 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 328.96 | 0.00 | 42,295.18 |
| 5/15/2024 | Bank Deposit | BD132287 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,111.58 | 0.00 | 43,406.76 |
| 5/15/2024 | Bank Deposit | BD132288 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,117.95 | 0.00 | 44,524.71 |
| 5/15/2024 | Bank Expense | 062323 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 759.04 | 43,765.67 |
| 5/15/2024 | Bank Expense | 062324 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 49.82 | 43,715.85 |
| 5/15/2024 | Bank Expense | 10220 | | Boudreaux West Loop | MISCELLANEOUS FEES | 0.00 | 1,801.64 | 41,914.21 |
| 5/15/2024 | Bank Transfer | BT007271 | | Boudreaux West Loop | | 0.00 | 4,059.00 | 37,855.21 |
| 5/15/2024 | Bank Transfer | BT007272 | | Boudreaux West Loop | | 0.00 | 23,907.17 | 13,948.04 |
| 5/15/2024 | Journal Entry | NJ00123915 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 250.86 | 0.00 | 14,198.90 |
| 5/16/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 3,940.20 | 10,258.70 |

| 5/16/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240516;ENTRY DESCR=PAYMENT; ENTRY CLASS=PPD;TRACE NO=021000020021890;ENTRY DATE=240516;IND ID NO=374030;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 394.47 | 9,864.23 |
| 5/16/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240516;ENTRY DESCR=PAYMENT; ENTRY CLASS=PPD;TRACE NO=021000020021891;ENTRY DATE=240516;IND ID NO=374030;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 2,591.01 | 7,273.22 |
| 5/16/2024 | Bank Deposit | BD132458 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,730.56 | 0.00 | 10,003.78 |
| 5/16/2024 | Bank Deposit | BD132465 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 323.70 | 0.00 | 10,327.48 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Bank Transfer | BT007312 | | Boudreaux West Loop | | 0.00 | 10,000.00 | 327.48 |
| 5/16/2024 | Journal Entry | NJ00123963 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,574.41 | 0.00 | 3,901.89 |
| 5/17/2024 | Bank Deposit | BD132457 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,731.98 | 0.00 | 6,633.87 |
| 5/17/2024 | Bank Deposit | BD132459 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,331.01 | 0.00 | 7,964.88 |
| 5/17/2024 | Bank Deposit | BD132461 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,585.28 | 0.00 | 11,550.16 |
| 5/17/2024 | Bank Deposit | BD132462 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 58.69 | 0.00 | 11,608.85 |
| 5/17/2024 | Bank Deposit | BD132463 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 373.63 | 0.00 | 11,982.48 |
| 5/17/2024 | Bank Deposit | BD132466 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 306.38 | 0.00 | 12,288.86 |
| 5/17/2024 | Bank Deposit | BD132802 | | Boudreaux West Loop | INDIV CHECK DEPOSIT PACKAGES | 314.96 | 0.00 | 12,603.82 |
| 5/17/2024 | Bank Transfer | BT007313 | | Boudreaux West Loop | | 0.00 | 5,000.00 | 7,603.82 |
| 5/17/2024 | Journal Entry | NJ00124019 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 5,694.43 | 0.00 | 13,298.25 |
| 5/18/2024 | Journal Entry | NJ00124076 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,614.74 | 0.00 | 19,912.99 |
| 5/19/2024 | Bank Deposit | BD132803 | | Boudreaux West Loop | INDIV CHECK DEPOSIT PACKAGES | 876.00 | 0.00 | 20,788.99 |
| 5/19/2024 | Journal Entry | NJ00124127 | | Boudreaux West Loop | Credit Card Combined | 6,278.06 | 0.00 | 27,067.05 |
| 5/20/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,519.24 | 21,547.81 |

| 5/20/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=051724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000280496778;ENTRY DATE=240520;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 112.18 | 21,435.63 |
| 5/20/2024 | AP Payment | ach | Brothers Houston | Boudreaux West Loop | | 0.00 | 1,931.21 | 19,504.42 |
| 5/20/2024 | Bank Deposit | BD132460 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 732.88 | 0.00 | 20,237.30 |
| 5/20/2024 | Bank Deposit | BD132467 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 245.17 | 0.00 | 20,482.47 |
| 5/20/2024 | Bank Transfer | BT007314 | | Boudreaux West Loop | | 0.00 | 10,000.00 | 10,482.47 |
| 5/20/2024 | Bank Transfer | BT007315 | | Boudreaux West Loop | | 0.00 | 12,269.51 | -1,787.04 |
| 5/20/2024 | Journal Entry | NJ00124190 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 476.35 | 0.00 | -1,310.69 |

| Date | Type | Ref | Name | Location | Description | Debit/Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000282647879;ENTRY DATE=240521;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 632.70 | -1,943.39 |
| 5/21/2024 | Bank Deposit | BD132464 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,269.87 | 0.00 | 1,326.48 |
| 5/21/2024 | Bank Deposit | BD132468 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 410.52 | 0.00 | 1,737.00 |
| 5/21/2024 | Bank Expense | 062375 | Ovation Up, Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 1,677.00 |
| 5/21/2024 | Journal Entry | NJ00124243 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,975.95 | 0.00 | 5,652.95 |

| Date | Type | Ref | Vendor | Location | Description | Credit | Debit | Balance |
|------|------|-----|--------|----------|-------------|--------|-------|---------|
| 5/22/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - Boudreaux West Loop FHS | | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240520;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026569321;ENTRY DATE=240522;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,731.69 | 3,921.26 |
| 5/22/2024 | Bank Deposit | BD132776 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,486.59 | 0.00 | 5,407.85 |
| 5/22/2024 | Bank Deposit | BD132781 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 807.97 | 0.00 | 6,215.82 |
| 5/22/2024 | Bank Deposit | BD132783 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,299.59 | 0.00 | 8,515.41 |
| 5/22/2024 | Bank Deposit | BD132789 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 542.53 | 0.00 | 9,057.94 |
| 5/22/2024 | Bank Expense | 062435 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 752.80 | 8,305.14 |
| 5/22/2024 | Journal Entry | NJ00124323 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 396.44 | 0.00 | 8,701.58 |
| 5/23/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,532.47 | 4,169.11 |

| 5/23/2024 | AP Payment | ach | | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052224;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000016113195;ENTRY DATE=240523;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 564.98 | 3,604.13 |
| 5/23/2024 | Bank Deposit | BD132777 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 697.93 | 0.00 | 4,302.06 |
| 5/23/2024 | Bank Deposit | BD132790 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 444.61 | 0.00 | 4,746.67 |
| 5/23/2024 | Journal Entry | NJ00124376 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,261.74 | 0.00 | 8,008.41 |

 8/9/2024 9:26:12 PM

| Date | Type | Ref | Payee | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | AP Payment | ACH | Pin Oak Center LTD | Boudreaux West Loop | IND OUTGOING MONEY TRANSFERS - YOUR REF=NONREF;PAID TO=IND BK DBA IND FNC INDEPENDENT BANK DBA INDEPENDENT FIMCKINNEY TX US;FED ID=111916326;ACCT PARTY=/109165 PIN OAK CENTER LTD 8554 KATY FREEWAY #301 HOUSTON, TX 7024 US;REMARK=CREDIT REF ATS OF 24/05/24;REC GFP=05241806;MRN SEQ=00145 | 0.00 | 25,334.83 | -17,326.42 |
| 5/24/2024 | Bank Deposit | BD132778 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 318.59 | 0.00 | -17,007.83 |
| 5/24/2024 | Bank Deposit | BD132784 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,606.61 | 0.00 | -14,401.22 |
| 5/24/2024 | Bank Deposit | BD132785 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,780.97 | 0.00 | -10,620.25 |
| 5/24/2024 | Bank Deposit | BD132786 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 109.66 | 0.00 | -10,510.59 |
| 5/24/2024 | Bank Deposit | BD132787 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 230.49 | 0.00 | -10,280.10 |
| 5/24/2024 | Bank Deposit | BD132791 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 184.85 | 0.00 | -10,095.25 |
| 5/24/2024 | Bank Transfer | BT007338 | | Boudreaux West Loop | | 12,000.00 | 0.00 | 1,904.75 |
| 5/24/2024 | Journal Entry | NJ00124430 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 7,913.83 | 0.00 | 9,818.58 |
| 5/25/2024 | Journal Entry | NJ00124484 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,151.47 | 0.00 | 15,970.05 |
| 5/26/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 67.95 | 15,902.10 |
| 5/26/2024 | Journal Entry | NJ00124552 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 5,892.31 | 0.00 | 21,794.41 |
| 5/27/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,834.99 | 15,959.42 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/27/2024 | Journal Entry | NJ00124597 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,205.04 | 0.00 | 18,164.46 |
| 5/28/2024 | Bank Deposit | BD132779 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,260.04 | 0.00 | 20,424.50 |
| 5/28/2024 | Bank Deposit | BD132792 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 364.94 | 0.00 | 20,789.44 |
| 5/28/2024 | Journal Entry | NJ00124651 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 187.36 | 0.00 | 20,976.80 |
| 5/29/2024 | Bank Deposit | BD132780 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,288.84 | 0.00 | 22,265.64 |
| 5/29/2024 | Bank Deposit | BD132782 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 234.46 | 0.00 | 22,500.10 |
| 5/29/2024 | Bank Deposit | BD132788 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,940.96 | 0.00 | 25,441.06 |
| 5/29/2024 | Bank Deposit | BD132793 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 168.78 | 0.00 | 25,609.84 |
| 5/29/2024 | Bank Deposit | BD132909 | | Boudreaux West Loop | INDIV CHECK DEPOSIT PACKAGES | 262.56 | 0.00 | 25,872.40 |
| 5/29/2024 | Bank Expense | 062436 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 805.78 | 25,066.62 |
| 5/29/2024 | Journal Entry | NJ00124708 | | Boudreaux West Loop | Credit Card Combined | 1,463.83 | 0.00 | 26,530.45 |
| 5/30/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,750.49 | 20,779.96 |
| 5/30/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052924;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000284754816;ENTRY DATE=240530;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 469.02 | 20,310.94 |

| 5/30/2024 | AP Payment | ACH | City of Houston Utilities | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CITY OF HOUSTON;ORIG ID=2746001164;DESC DATE=240530;ENTRY DESCR=WATER BILL;ENTRY CLASS=PPD;TRACE NO=021000025729041;ENTRY DATE=240530;IND ID NO=43277261901;IND NAME=BOUDREAUX'S;COMPANY DATA=UTILITY CUST SERV;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 795.51 | 19,515.43 |
| 5/30/2024 | Bank Deposit | BD132899 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,508.10 | 0.00 | 22,023.53 |
| 5/30/2024 | Bank Deposit | BD132904 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,481.52 | 0.00 | 23,505.05 |
| 5/30/2024 | Bank Deposit | BD132906 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,171.91 | 0.00 | 24,676.96 |
| 5/30/2024 | Bank Transfer | BT007364 | | Boudreaux West Loop | | 0.00 | 29,000.00 | -4,323.04 |
| 5/30/2024 | Journal Entry | NJ00124752 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,793.35 | 0.00 | -1,529.69 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000027666682;ENTRY DATE=240531;IND ID NO=006403197121;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 981.66 | -2,511.35 |
| 5/31/2024 | Bank Deposit | BD132900 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 502.21 | 0.00 | -2,009.14 |
| 5/31/2024 | Bank Deposit | BD132902 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,664.58 | 0.00 | 655.44 |
| 5/31/2024 | Bank Deposit | BD132903 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 14.92 | 0.00 | 670.36 |
| 5/31/2024 | Bank Deposit | BD132905 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 431.23 | 0.00 | 1,101.59 |
| 5/31/2024 | Bank Deposit | BD132908 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 218.94 | 0.00 | 1,320.53 |
| 5/31/2024 | Bank Expense | 062468 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 1,220.54 |
| 5/31/2024 | Journal Entry | NJ00124806 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,314.77 | 0.00 | 7,535.31 |
| 6/1/2024 | Journal Entry | NJ00124854 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,590.54 | 0.00 | 14,125.85 |
| 6/2/2024 | Journal Entry | NJ00124908 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 4,644.65 | 0.00 | 18,770.50 |

| 6/3/2024 | AP Payment | ach | Brothers Houston | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011253834534;ENTRY DATE=240603;IND ID NO=0000P0042055271;IND NAME=BOUDREAUX'S #1 - GALLE;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,974.43 | 16,796.07 |
| 6/3/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 3,890.44 | 12,905.63 |
| 6/3/2024 | Bank Deposit | BD132898 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,013.21 | 0.00 | 13,918.84 |
| 6/3/2024 | Bank Deposit | BD132901 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 364.33 | 0.00 | 14,283.17 |
| 6/3/2024 | Bank Deposit | BD132907 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 282.31 | 0.00 | 14,565.48 |
| 6/3/2024 | Journal Entry | NJ00124959 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,701.38 | 0.00 | 17,266.86 |

| Date | Type | Ref | | Name | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - Boudreaux West Loop FHS | | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240602;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027775297;ENTRY DATE=240604;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,503.51 | 15,763.35 |
| 6/4/2024 | Bank Deposit | BD133377 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 846.67 | 0.00 | 16,610.02 |
| 6/4/2024 | Bank Deposit | BD133397 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 253.66 | 0.00 | 16,863.68 |
| 6/4/2024 | Bank Deposit | BD133399 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,988.65 | 0.00 | 19,852.33 |
| 6/4/2024 | Bank Expense | 062607 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 816.27 | 19,036.06 |
| 6/4/2024 | Journal Entry | NJ00125007 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,692.66 | 0.00 | 22,728.72 |

| 6/5/2024 | AP Payment | ACH | COMCAST | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777701;ORIG ID=0000213249;DESC DATE=240605;ENTRY DESCR=050203717; ENTRY CLASS=PPD;TRACE NO=021000020379974;ENTRY DATE=240605;IND ID NO=4300005;IND NAME=BOUDREAUX S *WEST LOOP;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 1,019.06 | 21,709.66 |
|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | Bank Deposit | BD133378 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 283.11 | 0.00 | 21,992.77 |
| 6/5/2024 | Bank Deposit | BD133398 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 970.08 | 0.00 | 22,962.85 |
| 6/5/2024 | Bank Deposit | BD133402 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,028.43 | 0.00 | 24,991.28 |
| 6/5/2024 | Bank Deposit | BD133412 | | Boudreaux West Loop | INDIV CHECK DEPOSIT PACKAGES | 540.22 | 0.00 | 25,531.50 |
| 6/5/2024 | Bank Expense | 062610 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 579.66 | 24,951.84 |
| 6/5/2024 | Bank Transfer | BT007445 | | Boudreaux West Loop | | 0.00 | 200.00 | 24,751.84 |
| 6/5/2024 | Journal Entry | NJ00125061 | | Boudreaux West Loop | Credit Card Combined | 3,292.78 | 0.00 | 28,044.62 |
| 6/6/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,852.21 | 23,192.41 |
| 6/6/2024 | Bank Deposit | BD133379 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 644.03 | 0.00 | 23,836.44 |
| 6/6/2024 | Bank Deposit | BD133403 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 260.84 | 0.00 | 24,097.28 |
| 6/6/2024 | Journal Entry | NJ00125120 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 341.95 | 0.00 | 24,439.23 |

| 6/7/2024 | Bank Deposit | BD133374 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,259.06 | 0.00 | 26,698.29 |
|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | Bank Deposit | BD133390 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 56.89 | 0.00 | 26,755.18 |
| 6/7/2024 | Bank Deposit | BD133392 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,112.50 | 0.00 | 29,867.68 |
| 6/7/2024 | Bank Deposit | BD133394 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 305.99 | 0.00 | 30,173.67 |
| 6/7/2024 | Bank Deposit | BD133395 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 176.48 | 0.00 | 30,350.15 |
| 6/7/2024 | Bank Deposit | BD133405 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 173.82 | 0.00 | 30,523.97 |
| 6/7/2024 | Journal Entry | NJ00125203 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 646.19 | 0.00 | 31,170.16 |
| 6/8/2024 | Journal Entry | NJ00125254 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,979.79 | 0.00 | 38,149.95 |
| 6/9/2024 | Journal Entry | NJ00125305 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 893.07 | 0.00 | 39,043.02 |
| 6/10/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,155.12 | 34,887.90 |
| 6/10/2024 | AP Payment | ACH | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=060724;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000016023929;ENTRY DATE=240610;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 307.74 | 34,580.16 |
| 6/10/2024 | Bank Deposit | BD133375 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 132.67 | 0.00 | 34,712.83 |
| 6/10/2024 | Bank Deposit | BD133376 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 4,155.70 | 0.00 | 38,868.53 |
| 6/10/2024 | Bank Deposit | BD133380 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,954.06 | 0.00 | 40,822.59 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Bank Deposit | BD133385 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 6,407.24 | 0.00 | 47,229.83 |
| 6/10/2024 | Bank Deposit | BD133406 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 205.16 | 0.00 | 47,434.99 |
| 6/10/2024 | Bank Expense | 062612 | Toast Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 47,189.11 |
| 6/10/2024 | Journal Entry | NJ00125362 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 681.19 | 0.00 | 47,870.30 |
| 6/11/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240609;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000020847475;ENTRY DATE=240611;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,584.45 | 46,285.85 |

| 6/11/2024 | AP Payment | ACH | Silver Eagle Distributors Houston LLC | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=061024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408598488081;ENTRY DATE=240611;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 371.32 | 45,914.53 |
|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | Bank Deposit | BD133381 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 43.28 | 0.00 | 45,957.81 |
| 6/11/2024 | Bank Deposit | BD133386 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 64.00 | 0.00 | 46,021.81 |
| 6/11/2024 | Bank Deposit | BD133387 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,140.54 | 0.00 | 48,162.35 |
| 6/11/2024 | Bank Deposit | BD133400 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,582.66 | 0.00 | 50,745.01 |
| 6/11/2024 | Bank Deposit | BD133407 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 757.40 | 0.00 | 51,502.41 |
| 6/11/2024 | Bank Expense | 062608 | Fintech | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 51,485.82 |
| 6/11/2024 | Bank Expense | 062609 | OLO, Inc | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 228.98 | 51,256.84 |
| 6/11/2024 | Journal Entry | NJ00125418 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,622.20 | 0.00 | 54,879.04 |
| 6/12/2024 | Bank Deposit | BD133382 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 789.32 | 0.00 | 55,668.36 |
| 6/12/2024 | Bank Deposit | BD133404 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 951.13 | 0.00 | 56,619.49 |
| 6/12/2024 | Bank Deposit | BD133408 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 598.74 | 0.00 | 57,218.23 |
| 6/12/2024 | Bank Expense | 062611 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 662.72 | 56,555.51 |
| 6/12/2024 | Bank Transfer | BT007449 | | Boudreaux West Loop | | 0.00 | 24,495.18 | 32,060.33 |
| 6/12/2024 | Bank Transfer | BT007450 | | Boudreaux West Loop | | 0.00 | 11,734.88 | 20,325.45 |

| Date | Type | Number | | Name | Location | Memo | Debit | Credit | Balance |
|------|------|--------|--|------|----------|------|-------|--------|---------|
| 6/12/2024 | Journal Entry | NJ00125476 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,442.40 | 0.00 | 22,767.85 |
| 6/13/2024 | AP Payment | ACH | | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,641.18 | 17,126.67 |
| 6/13/2024 | AP Payment | ACH | | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=061224;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=07100028303009 1;ENTRY DATE=240613;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 389.78 | 16,736.89 |
| 6/13/2024 | Bank Deposit | BD133383 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 891.40 | 0.00 | 17,628.29 |
| 6/13/2024 | Bank Deposit | BD133409 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 305.23 | 0.00 | 17,933.52 |
| 6/13/2024 | Bank Transfer | BT007448 | | | Boudreaux West Loop | | 0.00 | 15,000.00 | 2,933.52 |
| 6/13/2024 | Journal Entry | NJ00125535 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,393.34 | 0.00 | 6,326.86 |

| 6/14/2024 | AP Payment | ACH | | Budderfly Inc, | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240614;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000028201327;ENTRY DATE=240614;IND ID NO=374030;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 3,072.30 | 3,254.56 |
| 6/14/2024 | AP Payment | ACH | | Budderfly Inc, | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240614;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000028201328;ENTRY DATE=240614;IND ID NO=374030;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 422.05 | 2,832.51 |

| 6/14/2024 | AP Payment | ACH | | WM Corporates Services, INC. (Waste Management) | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=WASTE MANAGEMENT;ORIG ID=9049038216;DESC DATE=240613;ENTRY DESCR=INTERNET;ENTRY CLASS=WEB;TRACE NO=043305131087441;ENTRY DATE=240614;IND ID NO=043000097931876;IND NAME=WEST LOOP BOUDREAUX'S;COMPANY DATA=TELECHK 800-697-9263;ORIG BANK=04330513 | 0.00 | 1,563.54 | 1,268.97 |
| 6/14/2024 | Bank Deposit | BD133391 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 144.14 | 0.00 | 1,413.11 |
| 6/14/2024 | Bank Deposit | BD133393 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,548.17 | 0.00 | 3,961.28 |
| 6/14/2024 | Bank Deposit | BD133396 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 311.60 | 0.00 | 4,272.88 |
| 6/14/2024 | Bank Deposit | BD133410 | | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 177.44 | 0.00 | 4,450.32 |
| 6/14/2024 | Journal Entry | NJ00125590 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 5,353.64 | 0.00 | 9,803.96 |
| 6/15/2024 | Journal Entry | NJ00125636 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 837.47 | 0.00 | 10,641.43 |
| 6/16/2024 | Journal Entry | NJ00125706 | | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 749.88 | 0.00 | 11,391.31 |
| 6/17/2024 | AP Payment | ACH | | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,144.22 | 7,247.09 |

| 6/17/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240613;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027458776;ENTRY DATE=240617;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,503.51 | 5,743.58 |
| 6/17/2024 | AP Payment | ACH | Brothers Houston | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011250396813;ENTRY DATE=240617;IND ID NO=0000P0042412266;IND NAME=BOUDREAUX'S #1 - GALLE;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,975.05 | 3,768.53 |
| 6/17/2024 | Bank Deposit | BD133384 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 111.06 | 0.00 | 3,879.59 |
| 6/17/2024 | Bank Deposit | BD133388 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 5,396.67 | 0.00 | 9,276.26 |

| Date | Type | Ref | Payee | Location | Description | Debit | Credit | Balance |
|------|------|-----|-------|----------|-------------|-------|--------|---------|
| 6/17/2024 | Bank Deposit | BD133413 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 57.36 | 0.00 | 9,333.62 |
| 6/17/2024 | Bank Expense | 10233 | | Boudreaux West Loop | MISCELLANEOUS FEES | 0.00 | 1,873.10 | 7,460.52 |
| 6/17/2024 | Journal Entry | NJ00125757 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,320.16 | 0.00 | 9,780.68 |
| 6/18/2024 | AP Payment | ach | Pin Oak Center LTD | Boudreaux West Loop | IND OUTGOING MONEY TRANSFERS - YOUR REF=NONREF;PAID TO=IND BK DBA IND FNC INDEPENDENT BANK DBA INDEPENDENT FIMCKINNEY TX US;FED ID=111916326;ACCT PARTY=/109165 PIN OAK CENTER LTD 8554 KATY FREEWAY #301 HOUSTON, TX 7024 US;REMARK=CREDIT REF ATS OF 24/06/18;REC GFP=06181518;MRN SEQ=00170 | 0.00 | 23,008.45 | -13,227.77 |
| 6/18/2024 | Bank Deposit | BD133389 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 5,004.20 | 0.00 | -8,223.57 |
| 6/18/2024 | Bank Deposit | BD133401 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,632.15 | 0.00 | -6,591.42 |
| 6/18/2024 | Bank Deposit | BD133411 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 100.47 | 0.00 | -6,490.95 |
| 6/18/2024 | Bank Deposit | BD133709 | | Boudreaux West Loop | INDIV CHECK DEPOSIT PACKAGES | 696.22 | 0.00 | -5,794.73 |
| 6/18/2024 | Bank Transfer | BT007446 | | Boudreaux West Loop | | 5,000.00 | 0.00 | -794.73 |
| 6/18/2024 | Bank Transfer | BT007447 | | Boudreaux West Loop | | 10,000.00 | 0.00 | 9,205.27 |
| 6/18/2024 | Journal Entry | NJ00125818 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 100.73 | 0.00 | 9,306.00 |
| 6/19/2024 | Journal Entry | NJ00125900 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,691.04 | 0.00 | 12,997.04 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,107.78 | 8,889.26 |
| 6/20/2024 | Bank Deposit | BD133676 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,682.81 | 0.00 | 11,572.07 |
| 6/20/2024 | Bank Deposit | BD133680 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 463.94 | 0.00 | 12,036.01 |
| 6/20/2024 | Bank Deposit | BD133684 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 653.67 | 0.00 | 12,689.68 |
| 6/20/2024 | Bank Expense | 062665 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 605.14 | 12,084.54 |
| 6/20/2024 | Bank Transfer | BT007484 | | Boudreaux West Loop | | 0.00 | 10,580.00 | 1,504.54 |
| 6/20/2024 | Journal Entry | NJ00125963 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 38.81 | 0.00 | 1,543.35 |
| 6/21/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=062024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000285764465;ENTRY DATE=240621;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 445.66 | 1,097.69 |
| 6/21/2024 | Bank Deposit | BD133677 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,561.52 | 0.00 | 3,659.21 |
| 6/21/2024 | Bank Deposit | BD133679 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,634.93 | 0.00 | 5,294.14 |
| 6/21/2024 | Bank Deposit | BD133681 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 953.98 | 0.00 | 6,248.12 |
| 6/21/2024 | Bank Deposit | BD133683 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 274.70 | 0.00 | 6,522.82 |
| 6/21/2024 | Bank Deposit | BD133685 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 700.66 | 0.00 | 7,223.48 |
| 6/21/2024 | Bank Expense | 062666 | Ovation Up, Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 7,163.48 |
| 6/21/2024 | Bank Transfer | BT007485 | | Boudreaux West Loop | | 0.00 | 3,232.00 | 3,931.48 |

| Date | Type | Number | Name | Location | Description | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/21/2024 | Journal Entry | NJ00126017 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,999.93 | 0.00 | 7,931.41 |
| 6/22/2024 | Journal Entry | NJ00126059 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 6,866.45 | 0.00 | 14,797.86 |
| 6/23/2024 | Journal Entry | NJ00126136 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 4,125.33 | 0.00 | 18,923.19 |
| 6/24/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,161.82 | 13,761.37 |
| 6/24/2024 | Bank Deposit | BD133678 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 116.32 | 0.00 | 13,877.69 |
| 6/24/2024 | Bank Deposit | BD133682 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 116.41 | 0.00 | 13,994.10 |
| 6/24/2024 | Bank Deposit | BD133686 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 577.22 | 0.00 | 14,571.32 |
| 6/24/2024 | Journal Entry | NJ00126196 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,753.51 | 0.00 | 17,324.83 |
| 6/25/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240623;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000022507447;ENTRY DATE=240625;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,787.11 | 15,537.72 |
| 6/25/2024 | Bank Deposit | BD134255 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 197.15 | 0.00 | 15,734.87 |
| 6/25/2024 | Bank Deposit | BD134261 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,559.27 | 0.00 | 18,294.14 |
| 6/25/2024 | Journal Entry | NJ00126253 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,002.41 | 0.00 | 21,296.55 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|------|------|-----|--------|----------|-------------|-------|--------|---------|
| 6/26/2024 | Bank Deposit | BD134242 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 295.33 | 0.00 | 21,591.88 |
| 6/26/2024 | Bank Deposit | BD134252 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 275.94 | 0.00 | 21,867.82 |
| 6/26/2024 | Bank Deposit | BD134256 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 666.44 | 0.00 | 22,534.26 |
| 6/26/2024 | Bank Expense | 062826 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 148.50 | 22,385.76 |
| 6/26/2024 | Journal Entry | NJ00126313 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 612.21 | 0.00 | 22,997.97 |
| 6/27/2024 | Bank Deposit | BD134243 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,774.95 | 0.00 | 24,772.92 |
| 6/27/2024 | Bank Deposit | BD134257 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 308.40 | 0.00 | 25,081.32 |
| 6/27/2024 | Bank Transfer | BT007609 | | Boudreaux West Loop | | 0.00 | 18,835.24 | 6,246.08 |
| 6/27/2024 | Journal Entry | NJ00126369 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 611.44 | 0.00 | 6,857.52 |
| 6/28/2024 | Bank Deposit | BD134231 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,485.91 | 0.00 | 9,343.43 |
| 6/28/2024 | Bank Deposit | BD134232 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 51.38 | 0.00 | 9,394.81 |
| 6/28/2024 | Bank Deposit | BD134237 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,590.26 | 0.00 | 11,985.07 |
| 6/28/2024 | Bank Deposit | BD134240 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 275.16 | 0.00 | 12,260.23 |
| 6/28/2024 | Bank Deposit | BD134244 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 263.75 | 0.00 | 12,523.98 |
| 6/28/2024 | Bank Deposit | BD134258 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 670.50 | 0.00 | 13,194.48 |
| 6/28/2024 | Journal Entry | NJ00126460 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 4,582.10 | 0.00 | 17,776.58 |
| 6/29/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,251.02 | 13,525.56 |
| 6/29/2024 | Journal Entry | NJ00126475 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 156.00 | 0.00 | 13,681.56 |
| 6/30/2024 | AP Payment | V 10227 - Voi | PrepProof | Boudreaux West Loop | | 624.40 | 0.00 | 14,305.96 |
| 6/30/2024 | Bank Deposit | BD134364 | | Boudreaux West Loop | | 0.00 | 0.00 | 14,305.96 |
| 6/30/2024 | Journal Entry | NJ00126525 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 4,227.83 | 0.00 | 18,533.79 |
| 7/1/2024 | AP Payment | 10234 | PrepProof | Boudreaux West Loop | | 0.00 | 1,273.60 | 17,260.19 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc - Boudreaux's | Boudreaux West Loop | | 0.00 | 297.81 | 16,962.38 |
| 7/1/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 5,098.46 | 11,863.92 |

| 7/1/2024 | AP Payment | ach | Brothers Houston | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011256211388;ENTRY DATE=240701;IND ID NO=0000P0042798273;IND NAME=BOUDREAUX'S #1 - GALLE;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,797.44 | 10,066.48 |
| 7/1/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=062824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408596211386;ENTRY DATE=240701;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 184.28 | 9,882.20 |
| 7/1/2024 | AP Payment | ACH - | City of Houston Utilities | Boudreaux West Loop | | 0.00 | 739.59 | 9,142.61 |
| 7/1/2024 | Bank Deposit | BD134233 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,257.57 | 0.00 | 12,400.18 |
| 7/1/2024 | Bank Deposit | BD134234 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 4,251.63 | 0.00 | 16,651.81 |

| Date | Type | Ref | Vendor | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | Bank Deposit | BD134245 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 226.39 | 0.00 | 16,878.20 |
| 7/1/2024 | Bank Deposit | BD134259 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 305.19 | 0.00 | 17,183.39 |
| 7/1/2024 | Bank Expense | 062823 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 17,083.40 |
| 7/1/2024 | Bank Transfer | BT007608 | | Boudreaux West Loop | | 0.00 | 18,279.02 | -1,195.62 |
| 7/1/2024 | Journal Entry | NJ00126595 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,075.01 | 0.00 | 879.39 |
| 7/2/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000029101013;ENTRY DATE=240702;IND ID NO=006403197121;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 983.89 | -104.50 |
| 7/2/2024 | Bank Deposit | BD134246 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 251.09 | 0.00 | 146.59 |
| 7/2/2024 | Bank Deposit | BD134260 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 351.79 | 0.00 | 498.38 |
| 7/2/2024 | Bank Deposit | BD134262 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,236.61 | 0.00 | 1,734.99 |
| 7/2/2024 | Journal Entry | NJ00126640 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 431.18 | 0.00 | 2,166.17 |
| 7/3/2024 | Bank Deposit | BD134247 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,688.71 | 0.00 | 3,854.88 |
| 7/3/2024 | Bank Deposit | BD134251 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 331.14 | 0.00 | 4,186.02 |
| 7/3/2024 | Bank Deposit | BD134263 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 972.83 | 0.00 | 5,158.85 |
| 7/3/2024 | Bank Expense | 062827 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 86.02 | 5,072.83 |

| 7/3/2024 | Journal Entry | NJ00126694 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 272.00 | 0.00 | 5,344.83 |
|----------|---------------|------------|---|---------------------|-------------------------------------------|--------|------|----------|
| 7/4/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 2,540.95 | 2,803.88 |
| 7/4/2024 | Journal Entry | NJ00126744 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,588.16 | 0.00 | 5,392.04 |
| 7/5/2024 | AP Payment | ach | COMCAST | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777701;ORIG ID=0000213249;DESC DATE=240705;ENTRY DESCR=050203717;ENTRY CLASS=PPD;TRACE NO=021000028753580;ENTRY DATE=240705;IND ID NO=3921530;IND NAME=BOUDREAUX S *WEST LOOP;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 473.63 | 4,918.41 |

| 7/5/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=070324;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000287956665;ENTRY DATE=240705;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 173.22 | 4,745.19 |
|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | Bank Deposit | BD134235 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,177.71 | 0.00 | 6,922.90 |
| 7/5/2024 | Bank Deposit | BD134236 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,418.72 | 0.00 | 9,341.62 |
| 7/5/2024 | Bank Deposit | BD134238 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,698.85 | 0.00 | 12,040.47 |
| 7/5/2024 | Bank Deposit | BD134239 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 75.89 | 0.00 | 12,116.36 |
| 7/5/2024 | Bank Deposit | BD134241 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 352.17 | 0.00 | 12,468.53 |
| 7/5/2024 | Bank Deposit | BD134264 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 88.81 | 0.00 | 12,557.34 |
| 7/5/2024 | Bank Deposit | BD134265 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 103.82 | 0.00 | 12,661.16 |
| 7/5/2024 | Bank Deposit | BD134266 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 98.39 | 0.00 | 12,759.55 |
| 7/5/2024 | Bank Expense | 062825 | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 378.57 | 12,380.98 |
| 7/5/2024 | Journal Entry | NJ00126789 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,533.08 | 0.00 | 15,914.06 |
| 7/6/2024 | Journal Entry | NJ00126843 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,363.33 | 0.00 | 19,277.39 |
| 7/7/2024 | Journal Entry | NJ00126894 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,532.31 | 0.00 | 22,809.70 |
| 7/8/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,523.81 | 18,285.89 |

| Date | Type | Ref | Vendor | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/8/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240704;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026616263;ENTRY DATE=240708;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 2,157.23 | 16,128.66 |
| 7/8/2024 | Bank Deposit | BD134248 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 1,853.74 | 0.00 | 17,982.40 |
| 7/8/2024 | Bank Deposit | BD134267 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 145.34 | 0.00 | 18,127.74 |
| 7/9/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=070824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281757566;ENTRY DATE=240709;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 202.64 | 17,925.10 |
| 7/9/2024 | Bank Deposit | BD134249 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 5,992.13 | 0.00 | 23,917.23 |

| 7/9/2024 | Bank Deposit | BD134268 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 284.80 | 0.00 | 24,202.03 |
|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | Bank Deposit | BD134269 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 3,111.02 | 0.00 | 27,313.05 |
| 7/10/2024 | Bank Deposit | BD134250 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 119.36 | 0.00 | 27,432.41 |
| 7/10/2024 | Bank Deposit | BD134270 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 315.92 | 0.00 | 27,748.33 |
| 7/10/2024 | Bank Expense | 062824 | Fintech | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 27,731.74 |
| 7/10/2024 | Bank Expense | 062828 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 356.74 | 27,375.00 |
| 7/11/2024 | Bank Expense | 062901 | OLO, Inc | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 204.35 | 27,170.65 |
| 7/11/2024 | Bank Expense | 062904 | Toast Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 26,924.77 |
| 7/11/2024 | Bank Transfer | BT007663 | | Boudreaux West Loop | | 0.00 | 120.20 | 26,804.57 |
| 7/11/2024 | Bank Transfer | BT007665 | | Boudreaux West Loop | | 0.00 | 20,131.13 | 6,673.44 |
| 7/12/2024 | Bank Deposit | BD134511 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,484.08 | 0.00 | 9,157.52 |
| 7/12/2024 | Bank Deposit | BD134513 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 204.60 | 0.00 | 9,362.12 |
| 7/12/2024 | Bank Deposit | BD134518 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 110.30 | 0.00 | 9,472.42 |
| 7/12/2024 | Bank Expense | 062905 | Toast Inc. | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 12.10 | 9,460.32 |
| 7/12/2024 | Journal Entry | NJ00127148 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,976.24 | 0.00 | 13,436.56 |
| 7/13/2024 | Journal Entry | NJ00127205 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 631.93 | 0.00 | 14,068.49 |
| 7/14/2024 | Journal Entry | NJ00127256 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 750.03 | 0.00 | 14,818.52 |
| 7/15/2024 | AP Payment | 10235 | Mueller Water Conditioning, Inc. | Boudreaux West Loop | | 0.00 | 459.98 | 14,358.54 |
| 7/15/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,696.60 | 9,661.94 |

| 7/15/2024 | AP Payment | ach | Brothers Houston | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011257009142;ENTRY DATE=240715;IND ID NO=0000P0043198271;IND NAME=BOUDREAUX'S #1 - GALLE;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,728.31 | 7,933.63 |
| 7/15/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240715;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000024687291;ENTRY DATE=240715;IND ID NO=374030;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 3,232.42 | 4,701.21 |

| Date | Type | Ref | | Location | Description | Credit | Debit | Balance |
|------|------|-----|---|----------|-------------|--------|-------|---------|
| 7/15/2024 | AP Payment | ach | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240715;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000024687292;ENTRY DATE=240715;IND ID NO=374030;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 454.44 | 4,246.77 |
| 7/15/2024 | Bank Deposit | BD134510 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 4,641.95 | 0.00 | 8,888.72 |
| 7/15/2024 | Bank Deposit | BD134558 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 565.77 | 0.00 | 9,454.49 |
| 7/15/2024 | Bank Expense | 062903 | | Boudreaux West Loop | MISCELLANEOUS FEES | 0.00 | 1,845.75 | 7,608.74 |
| 7/15/2024 | Bank Transfer | BT007664 | | Boudreaux West Loop | | 0.00 | 11,610.87 | -4,002.13 |
| 7/15/2024 | Journal Entry | NJ00127311 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,439.04 | 0.00 | -1,563.09 |

7/16/2024   AP Payment   ach   Alsco of Houston   Boudreaux West Loop   PREAUTHORIZED   0.00   442.36   -2,005.45

ACH DEBIT - ORIG CO NAME=ALSCO;ORIG ID=0000259817;DESC DATE=240716;ENTRY DESCR=TEXTILES;ENTRY CLASS=WEB;TRACE NO=021000025129635;ENTRY DATE=240716;IND ID NO=7816458;IND NAME=I10I20 CUISINE *LLC;COMPANY DATA=713-529-2608;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK

| 7/16/2024 | AP Payment | ach | WM Corporates Services, INC. (Waste Management) | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=WASTE MANAGEMENT;ORIG ID=9049038216;DESC DATE=240715;ENTRY DESCR=INTERNET;ENTRY CLASS=WEB;TRACE NO=043305130697216;ENTRY DATE=240716;IND ID NO=043000092940872;IND NAME=WEST LOOP BOUDREAUX'S;COMPANY DATA=TELECHK 800-697-9263;ORIG BANK=04330513 | 0.00 | 1,563.28 | -3,568.73 |
|---|---|---|---|---|---|---|---|---|
| 7/16/2024 | Bank Deposit | BD134512 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 2,816.69 | 0.00 | -752.04 |
| 7/16/2024 | Bank Deposit | BD134514 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 4,320.44 | 0.00 | 3,568.40 |
| 7/16/2024 | Bank Deposit | BD134515 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 300.76 | 0.00 | 3,869.16 |
| 7/16/2024 | Journal Entry | NJ00127368 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 2,662.59 | 0.00 | 6,531.75 |
| 7/17/2024 | Bank Deposit | BD134516 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 446.08 | 0.00 | 6,977.83 |
| 7/17/2024 | Bank Expense | 062902 | Rewards Network | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT | 0.00 | 83.01 | 6,894.82 |
| 7/17/2024 | Journal Entry | NJ00127423 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,642.48 | 0.00 | 10,537.30 |
| 7/18/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux West Loop | | 0.00 | 4,061.77 | 6,475.53 |

| Date | Type | Number | | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/18/2024 | AP Payment | ach | | Boudreaux West Loop | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=071724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000284132440;ENTRY DATE=240718;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 586.13 | 5,889.40 |
| 7/18/2024 | Bank Deposit | BD134517 | | Boudreaux West Loop | PREAUTHORIZED ACH CREDIT | 216.94 | 0.00 | 6,106.34 |
| 7/18/2024 | Journal Entry | NJ00127500 | | Boudreaux West Loop | Deposit 1 Amount - 701 Boudreaux West Loop | 3,222.11 | 0.00 | 9,328.45 |
| Total Boudreaux West Loop Chase *5091 | | | | | | 542,576.40 | 542,777.26 | 9,328.45 |
| **Grand Total** | | | | | | **542,576.40** | **542,777.26** | **9,328.45** |

# Account Detail: 10362 - Boudreaux Willowbrook Chase *5232

### 4/18/2024 - 7/18/2024

Show All:     All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10362 - Boudreaux Willowbrook Chase *5232** | | | | | | | **Beg Balance:** | **13,207.00** |
| 4/18/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 2,783.35 | 10,423.65 |
| 4/18/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=041724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000283527291;ENTRY DATE=240418;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 204.84 | 10,218.81 |
| 4/18/2024 | Bank Deposit | BD131570 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 18.63 | 0.00 | 10,237.44 |
| 4/18/2024 | Journal Entry | NJ00122502 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,241.63 | 0.00 | 12,479.07 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000024837344;ENTRY DATE=240419;IND ID NO=006403227290;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 958.64 | 11,520.43 |
| 4/19/2024 | Bank Deposit | BD131564 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 263.43 | 0.00 | 11,783.86 |
| 4/19/2024 | Bank Deposit | BD131565 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 54.82 | 0.00 | 11,838.68 |
| 4/19/2024 | Bank Deposit | BD131566 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,912.09 | 0.00 | 13,750.77 |
| 4/19/2024 | Bank Deposit | BD131571 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 198.31 | 0.00 | 13,949.08 |
| 4/19/2024 | Journal Entry | NJ00122556 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 6,570.64 | 0.00 | 20,519.72 |
| 4/20/2024 | Journal Entry | NJ00122604 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 5,796.65 | 0.00 | 26,316.37 |
| 4/21/2024 | Bank Deposit | BD131568 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,349.58 | 0.00 | 30,665.95 |
| 4/21/2024 | Journal Entry | NJ00122653 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 812.43 | 0.00 | 31,478.38 |
| 4/22/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 5,351.92 | 26,126.46 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240418;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000029984601;ENTRY DATE=240422;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 912.71 | 25,213.75 |
| 4/22/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011251198168;ENTRY DATE=240422;IND ID NO=0000P0040637268;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,089.23 | 23,124.52 |
| 4/22/2024 | Bank Deposit | BD131567 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 262.71 | 0.00 | 23,387.23 |
| 4/22/2024 | Bank Deposit | BD131572 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 355.75 | 0.00 | 23,742.98 |

| 4/22/2024 | Bank Expense | 062119 | Ovation Up, Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 23,682.98 |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Bank Transfer | BT007179 | | Boudreaux Willowbrook | | 0.00 | 19,000.00 | 4,682.98 |
| 4/22/2024 | Journal Entry | NJ00122706 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,233.64 | 0.00 | 6,916.62 |
| 4/23/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240421;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000025133335;ENTRY DATE=240423;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 691.56 | 6,225.06 |
| 4/23/2024 | AP Payment | ACH | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=042224;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000012276788;ENTRY DATE=240423;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 55.59 | 6,169.47 |

| Date | Type | Ref | Name | Account | Memo | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | Bank Deposit | BD131569 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,262.02 | 0.00 | 8,431.49 |
| 4/23/2024 | Bank Deposit | BD131573 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 398.10 | 0.00 | 8,829.59 |
| 4/23/2024 | Bank Transfer | BT007180 | | Boudreaux Willowbrook | | 0.00 | 4,000.00 | 4,829.59 |
| 4/23/2024 | Journal Entry | NJ00122766 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,434.75 | 0.00 | 7,264.34 |
| 4/24/2024 | AP Payment | 10190 | Alsco of Center Street | Boudreaux Willowbrook | | 0.00 | 344.92 | 6,919.42 |
| 4/24/2024 | AP Payment | 10191 | Detergent Services, Inc | Boudreaux Willowbrook | | 0.00 | 680.38 | 6,239.04 |
| 4/24/2024 | AP Payment | 10192 | Hugo's Business Products LLC | Boudreaux Willowbrook | | 0.00 | 94.17 | 6,144.87 |
| 4/24/2024 | AP Payment | 10193 | Texas Blends | Boudreaux Willowbrook | | 0.00 | 138.00 | 6,006.87 |
| 4/24/2024 | AP Payment | 10194 | The Wasserstrom Company | Boudreaux Willowbrook | | 0.00 | 11.68 | 5,995.19 |
| 4/24/2024 | Bank Deposit | BD131574 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,414.42 | 0.00 | 7,409.61 |
| 4/24/2024 | Bank Expense | 062118 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 408.57 | 7,001.04 |
| 4/24/2024 | Journal Entry | NJ00122825 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 186.75 | 0.00 | 7,187.79 |
| 4/25/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 3,710.20 | 3,477.59 |
| 4/25/2024 | Bank Deposit | BD131741 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 272.71 | 0.00 | 3,750.30 |
| 4/25/2024 | Journal Entry | NJ00122872 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 602.07 | 0.00 | 4,352.37 |

| 4/26/2024 | AP Payment | ACH | | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=042524;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000286687729;ENTRY DATE=240426;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 330.47 | 4,021.90 |
| 4/26/2024 | Bank Deposit | BD131734 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,745.32 | 0.00 | 6,767.22 |
| 4/26/2024 | Bank Deposit | BD131739 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,967.35 | 0.00 | 9,734.57 |
| 4/26/2024 | Bank Deposit | BD131740 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 22.94 | 0.00 | 9,757.51 |
| 4/26/2024 | Bank Deposit | BD131742 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 403.69 | 0.00 | 10,161.20 |
| 4/26/2024 | Bank Deposit | BD131744 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 324.47 | 0.00 | 10,485.67 |
| 4/26/2024 | Journal Entry | NJ00122926 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 520.00 | 0.00 | 11,005.67 |
| 4/27/2024 | Journal Entry | NJ00122969 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 1,158.01 | 0.00 | 12,163.68 |
| 4/28/2024 | Journal Entry | NJ00123025 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 744.35 | 0.00 | 12,908.03 |
| 4/29/2024 | AP Payment | ACH | | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 5,103.46 | 7,804.57 |

| 4/29/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - Boudreaux Willowbrook FHS | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240425;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=02100002841588 5;ENTRY DATE=240429;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 917.74 | 6,886.83 |
| 4/29/2024 | Bank Deposit | BD131735 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,676.43 | 0.00 | 9,563.26 |
| 4/29/2024 | Bank Deposit | BD131736 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 551.37 | 0.00 | 10,114.63 |
| 4/29/2024 | Bank Deposit | BD131737 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,316.51 | 0.00 | 14,431.14 |
| 4/29/2024 | Bank Deposit | BD131738 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 5,666.33 | 0.00 | 20,097.47 |
| 4/29/2024 | Bank Deposit | BD131743 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 190.10 | 0.00 | 20,287.57 |
| 4/29/2024 | Bank Deposit | BD132972 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,640.72 | 0.00 | 21,928.29 |
| 4/29/2024 | Journal Entry | NJ00123073 | | Boudreaux Willowbrook | Deposit 2 Amount - 703 Boudreaux Willowbrook | 717.08 | 0.00 | 22,645.37 |

| Date | Type | Reference | Vendor/Payee | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240428;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026522971;ENTRY DATE=240430;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 292.31 | 22,353.06 |
| 4/30/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=042924;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408593083159;ENTRY DATE=240430;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 20.86 | 22,332.20 |
| 4/30/2024 | Bank Deposit | BD131859 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,007.69 | 0.00 | 25,339.89 |
| 4/30/2024 | Bank Deposit | BD131860 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,518.96 | 0.00 | 29,858.85 |
| 4/30/2024 | Bank Deposit | BD131862 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 358.33 | 0.00 | 30,217.18 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | Journal Entry | NJ00123119 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 4,417.79 | 0.00 | 34,634.97 |
| 5/1/2024 | Bank Deposit | BD131863 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 823.45 | 0.00 | 35,458.42 |
| 5/1/2024 | Bank Expense | 062188 | | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 35,358.43 |
| 5/1/2024 | Bank Expense | 062189 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 267.50 | 35,090.93 |
| 5/1/2024 | Bank Transfer | BT007215 | | Boudreaux Willowbrook | | 0.00 | 27,000.00 | 8,090.93 |
| 5/1/2024 | Journal Entry | NJ00123163 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 3,009.66 | 0.00 | 11,100.59 |
| 5/2/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 2,628.05 | 8,472.54 |
| 5/2/2024 | AP Payment | ACH | NuCO2, Inc. - Boudreaux's Willowbrook | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=NUCO2 LLC;ORIG ID=2800185343;DESC DATE=240501;ENTRY DESCR=WEB PAY;ENTRY CLASS=CCD;TRACE NO=063100277476392;ENTRY DATE=240502;IND ID NO=NuCO2;IND NAME=I10 I20 CUISINE LLC;COMPANY DATA=8004722855; ORIG BANK=BANK OF AMERICA, N.A. | 0.00 | 242.81 | 8,229.73 |
| 5/2/2024 | Bank Deposit | BD132019 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 457.18 | 0.00 | 8,686.91 |
| 5/2/2024 | Bank Deposit | BD132026 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 596.90 | 0.00 | 9,283.81 |
| 5/2/2024 | Bank Deposit | BD132804 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 927.62 | 0.00 | 10,211.43 |
| 5/2/2024 | Bank Transfer | BT007244 | | Boudreaux Willowbrook | | 0.00 | 4,000.00 | 6,211.43 |
| 5/2/2024 | Journal Entry | NJ00123216 | | Boudreaux Willowbrook | Credit Card Combined | 3,292.97 | 0.00 | 9,504.40 |

| 5/3/2024 | AP Payment | ACH | COMCAST | Boudreaux Willowbrook | | 0.00 | 1,065.33 | 8,439.07 |
|---|---|---|---|---|---|---|---|---|
| 5/3/2024 | Bank Deposit | BD132018 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 129.61 | 0.00 | 8,568.68 |
| 5/3/2024 | Bank Deposit | BD132020 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 92.35 | 0.00 | 8,661.03 |
| 5/3/2024 | Bank Deposit | BD132025 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 40.19 | 0.00 | 8,701.22 |
| 5/3/2024 | Bank Deposit | BD132973 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,173.94 | 0.00 | 10,875.16 |
| 5/3/2024 | Bank Transfer | BT007243 | | Boudreaux Willowbrook | | 0.00 | 1,000.00 | 9,875.16 |
| 5/3/2024 | Bank Transfer | BT007245 | | Boudreaux Willowbrook | | 0.00 | 2,000.00 | 7,875.16 |
| 5/3/2024 | Journal Entry | NJ00123268 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 741.48 | 0.00 | 8,616.64 |
| 5/4/2024 | Journal Entry | NJ00123319 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 6,708.03 | 0.00 | 15,324.67 |
| 5/5/2024 | Journal Entry | NJ00123382 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 4,147.36 | 0.00 | 19,472.03 |
| 5/6/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,794.44 | 14,677.59 |
| 5/6/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011251881063;ENTRY DATE=240506;IND ID NO=0000P0041146270;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,702.07 | 12,975.52 |

| 5/6/2024 | AP Payment | ACH | | Ben E. Keith - Gulf Coast - Boudreaux Willowbrook FHS | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240502;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000025162684;ENTRY DATE=240506;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 538.16 | 12,437.36 |
|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Bank Deposit | BD132015 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 178.50 | 0.00 | 12,615.86 |
| 5/6/2024 | Bank Deposit | BD132016 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 5,473.20 | 0.00 | 18,089.06 |
| 5/6/2024 | Bank Deposit | BD132021 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 277.69 | 0.00 | 18,366.75 |
| 5/6/2024 | Journal Entry | NJ00123428 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,533.88 | 0.00 | 20,900.63 |

| Date | Type | Ref | Vendor | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240505;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000024935540;ENTRY DATE=240507;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,090.61 | 19,810.02 |
| 5/7/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=050624;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408592096408;ENTRY DATE=240507;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 48.37 | 19,761.65 |
| 5/7/2024 | Bank Deposit | BD132022 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 395.63 | 0.00 | 20,157.28 |
| 5/7/2024 | Bank Deposit | BD132023 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,331.76 | 0.00 | 23,489.04 |
| 5/7/2024 | Bank Deposit | BD132240 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,467.01 | 0.00 | 26,956.05 |

| Date | Type | Ref | Name | Location | Memo | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | Journal Entry | NJ00123487 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 370.62 | 0.00 | 27,326.67 |
| 5/8/2024 | Bank Deposit | BD132024 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,728.74 | 0.00 | 29,055.41 |
| 5/8/2024 | Bank Expense | 062260 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 498.89 | 28,556.52 |
| 5/8/2024 | Journal Entry | NJ00123531 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 366.56 | 0.00 | 28,923.08 |
| 5/9/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 7,365.15 | 21,557.93 |
| 5/9/2024 | Bank Deposit | BD132246 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 241.92 | 0.00 | 21,799.85 |
| 5/9/2024 | Bank Expense | 062306 | Fintech | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 21,783.26 |
| 5/9/2024 | Bank Expense | 062308 | Toast Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 21,537.38 |
| 5/9/2024 | Journal Entry | NJ00123585 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 3,773.43 | 0.00 | 25,310.81 |
| 5/10/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=050924;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281857930;ENTRY DATE=240510;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 285.14 | 25,025.67 |
| 5/10/2024 | Bank Deposit | BD132241 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,953.16 | 0.00 | 27,978.83 |
| 5/10/2024 | Bank Deposit | BD132242 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 96.91 | 0.00 | 28,075.74 |
| 5/10/2024 | Bank Deposit | BD132243 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,023.26 | 0.00 | 31,099.00 |
| 5/10/2024 | Bank Deposit | BD132248 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 92.43 | 0.00 | 31,191.43 |

| Date | Type | Number | Name | Location | Memo | Deposit | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/10/2024 | Journal Entry | NJ00123639 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 6,405.20 | 0.00 | 37,596.63 |
| 5/11/2024 | Journal Entry | NJ00123702 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 888.53 | 0.00 | 38,485.16 |
| 5/12/2024 | Journal Entry | NJ00123749 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 906.87 | 0.00 | 39,392.03 |
| 5/13/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 7,275.40 | 32,116.63 |
| 5/13/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240509;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027555031;ENTRY DATE=240513;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 375.93 | 31,740.70 |
| 5/13/2024 | Bank Deposit | BD132244 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 6,976.65 | 0.00 | 38,717.35 |
| 5/13/2024 | Bank Deposit | BD132249 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 134.61 | 0.00 | 38,851.96 |
| 5/13/2024 | Bank Deposit | BD132284 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,217.05 | 0.00 | 40,069.01 |
| 5/13/2024 | Journal Entry | NJ00123807 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 354.75 | 0.00 | 40,423.76 |
| 5/14/2024 | AP Payment | ACH | WM Corporates Services, INC. (Waste Management) | Boudreaux Willowbrook | | 0.00 | 805.57 | 39,618.19 |

| 5/14/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240512;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000025191876;ENTRY DATE=240514;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 515.42 | 39,102.77 |
| 5/14/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=051324;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408593227383;ENTRY DATE=240514;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 29.89 | 39,072.88 |
| 5/14/2024 | Bank Deposit | BD132245 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 9,958.78 | 0.00 | 49,031.66 |
| 5/14/2024 | Bank Deposit | BD132247 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,089.91 | 0.00 | 52,121.57 |
| 5/14/2024 | Bank Deposit | BD132250 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 147.85 | 0.00 | 52,269.42 |

| 5/14/2024 | Bank Expense | 062307 | OLO, Inc | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 202.54 | 52,066.88 |
|---|---|---|---|---|---|---|---|---|
| 5/14/2024 | Journal Entry | NJ00123854 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 8.25 | 0.00 | 52,075.13 |
| 5/15/2024 | AP Payment | 10195 | Alsco of Center Street | Boudreaux Willowbrook | | 0.00 | 457.70 | 51,617.43 |
| 5/15/2024 | AP Payment | 10196 | Best Plumbing | Boudreaux Willowbrook | | 0.00 | 223.64 | 51,393.79 |
| 5/15/2024 | AP Payment | 10197 | Detergent Services, Inc | Boudreaux Willowbrook | | 0.00 | 1,288.74 | 50,105.05 |
| 5/15/2024 | AP Payment | 10198 | EMR Services | Boudreaux Willowbrook | | 0.00 | 302.55 | 49,802.50 |
| 5/15/2024 | AP Payment | 10199 | Gulf Coast Pressure Wash,Inc. | Boudreaux Willowbrook | | 0.00 | 790.22 | 49,012.28 |
| 5/15/2024 | AP Payment | 10200 | Mueller Water Conditioning, Inc. | Boudreaux Willowbrook | | 0.00 | 225.00 | 48,787.28 |
| 5/15/2024 | AP Payment | 10201 | NuCO2, Inc. - Boudreaux's Willowbrook | Boudreaux Willowbrook | | 0.00 | 242.81 | 48,544.47 |
| 5/15/2024 | AP Payment | 10202 | Texas Blends | Boudreaux Willowbrook | | 0.00 | 69.00 | 48,475.47 |
| 5/15/2024 | AP Payment | 10203 | Versacor | Boudreaux Willowbrook | | 0.00 | 517.44 | 47,958.03 |
| 5/15/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=051424;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281968256;ENTRY DATE=240515;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 225.04 | 47,732.99 |
| 5/15/2024 | Bank Deposit | BD132283 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 867.66 | 0.00 | 48,600.65 |
| 5/15/2024 | Bank Deposit | BD132285 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,492.83 | 0.00 | 50,093.48 |
| 5/15/2024 | Bank Expense | 062322 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 442.54 | 49,650.94 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | Bank Transfer | BT007269 | | Boudreaux Willowbrook | | 0.00 | 4,059.00 | 45,591.94 |
| 5/15/2024 | Bank Transfer | BT007270 | | Boudreaux Willowbrook | | 0.00 | 26,393.76 | 19,198.18 |
| 5/15/2024 | Journal Entry | NJ00123912 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 266.03 | 0.00 | 19,464.21 |
| 5/16/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,461.07 | 15,003.14 |
| 5/16/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240516;ENTRY DESCR=PAYMENT; ENTRY CLASS=PPD;TRACE NO=02100002002189 6;ENTRY DATE=240516;IND ID NO=374029;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 4,281.43 | 10,721.71 |
| 5/16/2024 | Bank Deposit | BD132471 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,225.41 | 0.00 | 13,947.12 |
| 5/16/2024 | Bank Deposit | BD132478 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 209.70 | 0.00 | 14,156.82 |
| 5/16/2024 | Bank Transfer | BT007316 | | Boudreaux Willowbrook | | 0.00 | 10,000.00 | 4,156.82 |
| 5/16/2024 | Journal Entry | NJ00123967 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 65.25 | 0.00 | 4,222.07 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/17/2024 | AP Payment | ach | | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=051624;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000286486098;ENTRY DATE=240517;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 149.24 | 4,072.83 |
| 5/17/2024 | Bank Deposit | BD132469 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,451.39 | 0.00 | 6,524.22 |
| 5/17/2024 | Bank Deposit | BD132470 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 221.79 | 0.00 | 6,746.01 |
| 5/17/2024 | Bank Deposit | BD132472 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,658.70 | 0.00 | 9,404.71 |
| 5/17/2024 | Bank Deposit | BD132479 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 354.29 | 0.00 | 9,759.00 |
| 5/17/2024 | Bank Transfer | BT007317 | | Boudreaux Willowbrook | | 0.00 | 5,000.00 | 4,759.00 |
| 5/17/2024 | Journal Entry | NJ00124016 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 731.28 | 0.00 | 5,490.28 |
| 5/18/2024 | Journal Entry | NJ00124067 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 6,813.28 | 0.00 | 12,303.56 |
| 5/19/2024 | Bank Deposit | BD132476 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 40.14 | 0.00 | 12,343.70 |
| 5/19/2024 | Bank Deposit | BD132477 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 5,343.98 | 0.00 | 17,687.68 |
| 5/19/2024 | Journal Entry | NJ00124128 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 608.38 | 0.00 | 18,296.06 |
| 5/20/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 6,094.25 | 12,201.81 |

| 5/20/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000020496793;ENTRY DATE=240520;IND ID NO=006403227290;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,125.73 | 11,076.08 |
| 5/20/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011250496791;ENTRY DATE=240520;IND ID NO=0000P0041681288;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,699.27 | 8,376.81 |

| Date | Type | Ref | | Name | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/20/2024 | AP Payment | ach | | Ben E. Keith - Gulf Coast - Boudreaux Willowbrook FHS | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240516;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000029306227;ENTRY DATE=240520;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 827.53 | 7,549.28 |
| 5/20/2024 | Bank Deposit | BD132473 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,172.64 | 0.00 | 9,721.92 |
| 5/20/2024 | Bank Deposit | BD132475 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 6,251.04 | 0.00 | 15,972.96 |
| 5/20/2024 | Bank Deposit | BD132480 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 153.45 | 0.00 | 16,126.41 |
| 5/20/2024 | Bank Deposit | BD132759 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 203.28 | 0.00 | 16,329.69 |
| 5/20/2024 | Bank Transfer | BT007318 | | Boudreaux Willowbrook | | 0.00 | 12,451.84 | 3,877.85 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240519;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000024602885;ENTRY DATE=240521;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,234.14 | 2,643.71 |
| 5/21/2024 | Bank Deposit | BD132474 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,527.79 | 0.00 | 5,171.50 |
| 5/21/2024 | Bank Deposit | BD132481 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 472.41 | 0.00 | 5,643.91 |
| 5/21/2024 | Bank Expense | 062376 | Ovation Up, Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 5,583.91 |
| 5/21/2024 | Journal Entry | NJ00124244 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,877.42 | 0.00 | 8,461.33 |
| 5/22/2024 | Bank Deposit | BD132742 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,643.01 | 0.00 | 11,104.34 |
| 5/22/2024 | Bank Deposit | BD132755 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,211.37 | 0.00 | 12,315.71 |
| 5/22/2024 | Bank Expense | 062429 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 267.54 | 12,048.17 |
| 5/22/2024 | Journal Entry | NJ00124326 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 698.90 | 0.00 | 12,747.07 |
| 5/23/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 3,664.27 | 9,082.80 |

| 5/23/2024 | AP Payment | ach | | Houston Distributing Co. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Houston Distribu;ORIG ID=74-1608783;DESC DATE=052224;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408596113198;ENTRY DATE=240523;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 106.17 | 8,976.63 |
| 5/23/2024 | AP Payment | ach | | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052224;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000016113200;ENTRY DATE=240523;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 180.25 | 8,796.38 |
| 5/23/2024 | Bank Deposit | BD132754 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 256.07 | 0.00 | 9,052.45 |
| 5/23/2024 | Journal Entry | NJ00124379 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 754.80 | 0.00 | 9,807.25 |
| 5/24/2024 | Bank Deposit | BD132743 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,020.31 | 0.00 | 12,827.56 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | Bank Deposit | BD132750 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,349.14 | 0.00 | 16,176.70 |
| 5/24/2024 | Bank Deposit | BD132751 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 55.11 | 0.00 | 16,231.81 |
| 5/24/2024 | Bank Deposit | BD132752 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 394.68 | 0.00 | 16,626.49 |
| 5/24/2024 | Bank Deposit | BD132756 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 142.62 | 0.00 | 16,769.11 |
| 5/24/2024 | Bank Transfer | BT007338 | | Boudreaux Willowbrook | | 0.00 | 12,000.00 | 4,769.11 |
| 5/24/2024 | Journal Entry | NJ00124427 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 391.92 | 0.00 | 5,161.03 |
| 5/25/2024 | Bank Deposit | BD132805 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 384.50 | 0.00 | 5,545.53 |
| 5/26/2024 | Journal Entry | NJ00124553 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 825.05 | 0.00 | 6,370.58 |
| 5/27/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 5,427.59 | 942.99 |
| 5/27/2024 | Journal Entry | NJ00124600 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 424.86 | 0.00 | 1,367.85 |
| 5/28/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240523;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026495083;ENTRY DATE=240528;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,321.65 | 46.20 |
| 5/28/2024 | Bank Deposit | BD132744 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,408.93 | 0.00 | 3,455.13 |
| 5/28/2024 | Bank Deposit | BD132745 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,132.31 | 0.00 | 7,587.44 |

| 5/28/2024 | Bank Deposit | BD132746 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,726.94 | 0.00 | 12,314.38 |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | Bank Deposit | BD132747 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,353.49 | 0.00 | 13,667.87 |
| 5/28/2024 | Bank Deposit | BD132748 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,522.95 | 0.00 | 17,190.82 |
| 5/28/2024 | Bank Deposit | BD132757 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 179.75 | 0.00 | 17,370.57 |
| 5/28/2024 | Journal Entry | NJ00124655 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,276.58 | 0.00 | 19,647.15 |
| 5/29/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=052824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408596086372;ENTRY DATE=240529;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 98.68 | 19,548.47 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/29/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240527;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000029643796;ENTRY DATE=240529;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 586.34 | 18,962.13 |
| 5/29/2024 | Bank Deposit | BD132749 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,542.09 | 0.00 | 21,504.22 |
| 5/29/2024 | Bank Deposit | BD132753 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,716.51 | 0.00 | 24,220.73 |
| 5/29/2024 | Bank Deposit | BD132758 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 376.50 | 0.00 | 24,597.23 |
| 5/29/2024 | Bank Expense | 062430 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 546.77 | 24,050.46 |
| 5/29/2024 | Journal Entry | NJ00124705 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 145.13 | 0.00 | 24,195.59 |
| 5/30/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,134.75 | 20,060.84 |

| 5/30/2024 | AP Payment | ach | | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052924;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000284754818;ENTRY DATE=240530;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 302.81 | 19,758.03 |
| 5/30/2024 | Bank Deposit | BD132917 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,446.77 | 0.00 | 21,204.80 |
| 5/30/2024 | Bank Transfer | BT007365 | | | Boudreaux Willowbrook | | 0.00 | 22,500.00 | -1,295.20 |
| 5/30/2024 | Journal Entry | NJ00124756 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 799.73 | 0.00 | -495.47 |
| 5/31/2024 | Bank Deposit | BD132910 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,296.13 | 0.00 | 2,800.66 |
| 5/31/2024 | Bank Deposit | BD132914 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,661.13 | 0.00 | 5,461.79 |
| 5/31/2024 | Bank Deposit | BD132915 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 14.92 | 0.00 | 5,476.71 |
| 5/31/2024 | Bank Deposit | BD132916 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 280.44 | 0.00 | 5,757.15 |
| 5/31/2024 | Bank Deposit | BD132918 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 218.10 | 0.00 | 5,975.25 |
| 5/31/2024 | Bank Expense | 062469 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 5,875.26 |
| 5/31/2024 | Journal Entry | NJ00124803 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 691.68 | 0.00 | 6,566.94 |
| 6/1/2024 | Bank Deposit | BD132913 | | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 7,060.74 | 0.00 | 13,627.68 |
| 6/1/2024 | Journal Entry | NJ00124851 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 1,503.41 | 0.00 | 15,131.09 |
| 6/2/2024 | Journal Entry | NJ00124905 | | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 507.97 | 0.00 | 15,639.06 |

| Date | Type | Ref | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | AP Payment | 10204 | Provident Hospitality Group | Boudreaux Willowbrook | | 0.00 | 11,500.00 | 4,139.06 |
| 6/3/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011253834544;ENTRY DATE=240603;IND ID NO=0000P0042055273;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,288.16 | 1,850.90 |
| 6/3/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,051.15 | -2,200.25 |
| 6/3/2024 | AP Payment | ach | NuCO2, Inc. - Boudreaux's Willowbrook | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=NUCO2 LLC;ORIG ID=2800185343;DESC DATE=240531;ENTRY DESCR=WEB PAY;ENTRY CLASS=CCD;TRACE NO=063100273834546;ENTRY DATE=240603;IND ID NO=NuCO2;IND NAME=I10 I20 CUISINE LLC;COMPANY DATA=8004722855;ORIG BANK=BANK OF AMERICA, N.A. | 0.00 | 242.81 | -2,443.06 |
| 6/3/2024 | Bank Deposit | BD132911 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,016.58 | 0.00 | 1,573.52 |

| 6/3/2024 | Bank Deposit | BD132912 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 6,263.93 | 0.00 | 7,837.45 |
|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | Bank Deposit | BD132919 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 161.04 | 0.00 | 7,998.49 |
| 6/3/2024 | Journal Entry | NJ00124950 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 161.50 | 0.00 | 8,159.99 |
| 6/4/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240602;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027775311;ENTRY DATE=240604;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,164.10 | 6,995.89 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | AP Payment | ach | COMCAST | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777702;ORIG ID=0000213249;DESC DATE=240604;ENTRY DESCR=110896284;ENTRY CLASS=PPD;TRACE NO=021000028991677;ENTRY DATE=240604;IND ID NO=3962102;IND NAME=BOUDREAUX S *CAJUN;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA NEW | 0.00 | 1,065.33 | 5,930.56 |
| 6/4/2024 | Bank Deposit | BD133415 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,751.23 | 0.00 | 10,681.79 |
| 6/4/2024 | Bank Deposit | BD133433 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,789.72 | 0.00 | 13,471.51 |
| 6/4/2024 | Bank Deposit | BD133437 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 717.23 | 0.00 | 14,188.74 |
| 6/4/2024 | Journal Entry | NJ00125011 | | Boudreaux Willowbrook | Deposit 2 Amount - 703 Boudreaux Willowbrook | 992.55 | 0.00 | 15,181.29 |
| 6/5/2024 | Bank Deposit | BD133414 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 479.78 | 0.00 | 15,661.07 |
| 6/5/2024 | Bank Deposit | BD133416 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,533.77 | 0.00 | 18,194.84 |
| 6/5/2024 | Bank Deposit | BD133438 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 922.32 | 0.00 | 19,117.16 |
| 6/5/2024 | Bank Expense | 062613 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 399.23 | 18,717.93 |
| 6/5/2024 | Journal Entry | NJ00125058 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 589.03 | 0.00 | 19,306.96 |
| 6/6/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 6,553.88 | 12,753.08 |

| 6/6/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=060524;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000280602164;ENTRY DATE=240606;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 457.55 | 12,295.53 |
| 6/6/2024 | Bank Deposit | BD133417 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,784.13 | 0.00 | 14,079.66 |
| 6/6/2024 | Bank Deposit | BD133439 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 385.48 | 0.00 | 14,465.14 |
| 6/6/2024 | Journal Entry | NJ00125111 | | Boudreaux Willowbrook | Deposit 2 Amount - 703 Boudreaux Willowbrook | 2,077.37 | 0.00 | 16,542.51 |

| Date | Type | Ref | Name | Account | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | AP Payment | ach | Willowbrook 1 Shopping Center LLC | Boudreaux Willowbrook | IND OUTGOING MONEY TRANSFERS - YOUR REF=NONREF;PAID TO=HANCOCK WHITNEY BA HANCOCK WHITNEY BANK GULFPORT MS US;FED ID=113000968;ACCT PARTY=/046188516 WILLOWBROOK I SHOPPING CENTER LLC NEW ORLEANS, LA US;REMARK=CREDIT REF BOUDREAUXS RENT;REC GFP=06071625;MRN SEQ=00159JO51695;FED REF=0607 | 0.00 | 12,000.00 | 4,542.51 |
| 6/7/2024 | Bank Deposit | BD133418 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,547.18 | 0.00 | 7,089.69 |
| 6/7/2024 | Bank Deposit | BD133427 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,473.24 | 0.00 | 9,562.93 |
| 6/7/2024 | Bank Deposit | BD133430 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 113.57 | 0.00 | 9,676.50 |
| 6/7/2024 | Bank Deposit | BD133431 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 124.98 | 0.00 | 9,801.48 |
| 6/7/2024 | Bank Deposit | BD133440 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 294.05 | 0.00 | 10,095.53 |
| 6/7/2024 | Bank Expense | 062617 | Toast Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 16.20 | 10,079.33 |
| 6/7/2024 | Journal Entry | NJ00125197 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 719.60 | 0.00 | 10,798.93 |
| 6/8/2024 | Journal Entry | NJ00125249 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 920.55 | 0.00 | 11,719.48 |
| 6/9/2024 | Journal Entry | NJ00125296 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 600.94 | 0.00 | 12,320.42 |
| 6/10/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 5,852.50 | 6,467.92 |

| 6/10/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - Boudreaux Willowbrook FHS | | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240606;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000024335043;ENTRY DATE=240610;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 921.11 | 5,546.81 |
| 6/10/2024 | Bank Deposit | BD133419 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,978.68 | 0.00 | 8,525.49 |
| 6/10/2024 | Bank Deposit | BD133420 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,676.49 | 0.00 | 13,201.98 |
| 6/10/2024 | Bank Deposit | BD133421 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,984.28 | 0.00 | 18,186.26 |
| 6/10/2024 | Bank Deposit | BD133441 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 260.77 | 0.00 | 18,447.03 |
| 6/10/2024 | Bank Expense | 062616 | Toast Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 18,201.15 |
| 6/10/2024 | Journal Entry | NJ00125359 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 417.31 | 0.00 | 18,618.46 |

| 6/11/2024 | AP Payment | 10205 | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240609;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000020847489;ENTRY DATE=240611;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 639.28 | 17,979.18 |
|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=061024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408598488096;ENTRY DATE=240611;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 65.28 | 17,913.90 |
| 6/11/2024 | Bank Deposit | BD133422 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,965.83 | 0.00 | 21,879.73 |
| 6/11/2024 | Bank Deposit | BD133434 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,617.44 | 0.00 | 24,497.17 |
| 6/11/2024 | Bank Deposit | BD133442 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 195.86 | 0.00 | 24,693.03 |

| 6/11/2024 | Bank Expense | 062615 | Fintech | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 6.59 | 24,676.44 |
|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | Bank Expense | 062618 | OLO, Inc | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 224.14 | 24,452.30 |
| 6/11/2024 | Journal Entry | NJ00125421 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 415.53 | 0.00 | 24,867.83 |
| 6/12/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=061124;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000280303584;ENTRY DATE=240612;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 424.42 | 24,443.41 |
| 6/12/2024 | Bank Deposit | BD133423 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,835.22 | 0.00 | 26,278.63 |
| 6/12/2024 | Bank Deposit | BD133436 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 1,539.28 | 0.00 | 27,817.91 |
| 6/12/2024 | Bank Deposit | BD133446 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 890.13 | 0.00 | 28,708.04 |
| 6/12/2024 | Bank Expense | 062614 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 387.74 | 28,320.30 |
| 6/12/2024 | Bank Transfer | BT007452 | | Boudreaux Willowbrook | | 0.00 | 24,483.68 | 3,836.62 |
| 6/12/2024 | Journal Entry | NJ00125482 | | Boudreaux Willowbrook | Deposit 3 Amount - 703 Boudreaux Willowbrook | 3,714.30 | 0.00 | 7,550.92 |
| 6/13/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 3,141.26 | 4,409.66 |
| 6/13/2024 | Bank Deposit | BD133424 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,556.31 | 0.00 | 6,965.97 |
| 6/13/2024 | Bank Deposit | BD133443 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 80.33 | 0.00 | 7,046.30 |
| 6/13/2024 | Journal Entry | NJ00125529 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 3,532.15 | 0.00 | 10,578.45 |

| 6/14/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240614;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000028201330;ENTRY DATE=240614;IND ID NO=374029;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 6,667.00 | 3,911.45 |
|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | AP Payment | ach | WM Corporates Services, INC. (Waste Management) | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=WASTE MANAGEMENT;ORIG ID=9049038216;DESC DATE=240613;ENTRY DESCR=INTERNET;ENTRY CLASS=WEB;TRACE NO=043305131087443;ENTRY DATE=240614;IND ID NO=043000097909246;IND NAME=WILLOWBROOK BOUDREAUX';COMPANY DATA=TELECHK 800-697-9263;ORIG BANK=0433051 | 0.00 | 1,020.75 | 2,890.70 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | Bank Deposit | BD133429 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,707.23 | 0.00 | 5,597.93 |
| 6/14/2024 | Bank Deposit | BD133432 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 284.55 | 0.00 | 5,882.48 |
| 6/14/2024 | Bank Deposit | BD133444 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 80.16 | 0.00 | 5,962.64 |
| 6/14/2024 | Journal Entry | NJ00125587 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 766.77 | 0.00 | 6,729.41 |
| 6/15/2024 | Journal Entry | NJ00125642 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 7,057.06 | 0.00 | 13,786.47 |
| 6/16/2024 | Journal Entry | NJ00125712 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 10,343.60 | 0.00 | 24,130.07 |
| 6/17/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 5,993.59 | 18,136.48 |
| 6/17/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011250396818;ENTRY DATE=240617;IND ID NO=0000P0042412268;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,002.52 | 16,133.96 |
| 6/17/2024 | Bank Deposit | BD133425 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,259.37 | 0.00 | 20,393.33 |
| 6/17/2024 | Bank Deposit | BD133426 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 585.51 | 0.00 | 20,978.84 |
| 6/17/2024 | Bank Deposit | BD133445 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 195.99 | 0.00 | 21,174.83 |
| 6/17/2024 | Bank Transfer | BT007453 | | Boudreaux Willowbrook | | 0.00 | 5,000.00 | 16,174.83 |
| 6/17/2024 | Journal Entry | NJ00125760 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 551.51 | 0.00 | 16,726.34 |

| 6/18/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240616;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000023643737;ENTRY DATE=240618;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,298.76 | 15,427.58 |
| 6/18/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=061724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408590188149;ENTRY DATE=240618;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 61.09 | 15,366.49 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/18/2024 | AP Payment | ach | | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=061724;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000010188153;ENTRY DATE=240618;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 80.88 | 15,285.61 |
| 6/18/2024 | Bank Deposit | BD133435 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,691.99 | 0.00 | 17,977.60 |
| 6/18/2024 | Bank Deposit | BD133447 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 193.09 | 0.00 | 18,170.69 |
| 6/18/2024 | Bank Transfer | BT007447 | | Boudreaux Willowbrook | | 0.00 | 10,000.00 | 8,170.69 |
| 6/18/2024 | Journal Entry | NJ00125819 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 222.73 | 0.00 | 8,393.42 |
| 6/19/2024 | Journal Entry | NJ00125904 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 4,585.95 | 0.00 | 12,979.37 |
| 6/20/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,414.66 | 8,564.71 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=061824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000284373847;ENTRY DATE=240620;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 238.76 | 8,325.95 |
| 6/20/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000024373851;ENTRY DATE=240620;IND ID NO=006403227290;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,257.11 | 7,068.84 |
| 6/20/2024 | Bank Deposit | BD133696 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,182.66 | 0.00 | 10,251.50 |
| 6/20/2024 | Bank Deposit | BD133697 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,206.57 | 0.00 | 12,458.07 |
| 6/20/2024 | Bank Deposit | BD133702 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,286.43 | 0.00 | 13,744.50 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | Bank Expense | 062671 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 670.24 | 13,074.26 |
| 6/20/2024 | Bank Transfer | BT007486 | | Boudreaux Willowbrook | | 0.00 | 14,270.00 | -1,195.74 |
| 6/20/2024 | Journal Entry | NJ00125957 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 3,331.23 | 0.00 | 2,135.49 |
| 6/21/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=062024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408595764479;ENTRY DATE=240621;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 55.38 | 2,080.11 |
| 6/21/2024 | Bank Deposit | BD133700 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 320.04 | 0.00 | 2,400.15 |
| 6/21/2024 | Bank Deposit | BD133701 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,457.19 | 0.00 | 4,857.34 |
| 6/21/2024 | Bank Deposit | BD133703 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 107.93 | 0.00 | 4,965.27 |
| 6/21/2024 | Bank Deposit | BD133708 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 6,290.13 | 0.00 | 11,255.40 |
| 6/21/2024 | Bank Expense | 062672 | Ovation Up, Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 11,195.40 |
| 6/21/2024 | Journal Entry | NJ00126012 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 517.61 | 0.00 | 11,713.01 |
| 6/22/2024 | Journal Entry | NJ00126060 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 7,066.49 | 0.00 | 18,779.50 |
| 6/23/2024 | Journal Entry | NJ00126139 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 338.32 | 0.00 | 19,117.82 |
| 6/24/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,975.00 | 14,142.82 |

| 6/24/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240620;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027413323;ENTRY DATE=240624;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,295.24 | 12,847.58 |
| 6/24/2024 | Bank Deposit | BD133698 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,591.48 | 0.00 | 17,439.06 |
| 6/24/2024 | Bank Deposit | BD133699 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 103.87 | 0.00 | 17,542.93 |
| 6/24/2024 | Bank Deposit | BD133704 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 969.58 | 0.00 | 18,512.51 |
| 6/24/2024 | Bank Deposit | BD133707 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 2,013.08 | 0.00 | 20,525.59 |
| 6/24/2024 | Journal Entry | NJ00126197 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 460.42 | 0.00 | 20,986.01 |

| 6/25/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=062424;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408599496975;ENTRY DATE=240625;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 283.55 | 20,702.46 |
| 6/25/2024 | Bank Deposit | BD134199 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,435.65 | 0.00 | 25,138.11 |
| 6/25/2024 | Bank Deposit | BD134217 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,293.47 | 0.00 | 27,431.58 |
| 6/25/2024 | Bank Deposit | BD134218 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 359.66 | 0.00 | 27,791.24 |
| 6/25/2024 | Journal Entry | NJ00126250 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 288.57 | 0.00 | 28,079.81 |

| 6/26/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240624;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000020852560;ENTRY DATE=240626;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 763.31 | 27,316.50 |
| 6/26/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=062524;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281069180;ENTRY DATE=240626;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 214.51 | 27,101.99 |
| 6/26/2024 | Bank Deposit | BD134200 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,633.51 | 0.00 | 28,735.50 |
| 6/26/2024 | Bank Deposit | BD134216 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 863.52 | 0.00 | 29,599.02 |
| 6/26/2024 | Bank Deposit | BD134219 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 530.66 | 0.00 | 30,129.68 |

| 6/26/2024 | Bank Expense | 062819 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 431.75 | 29,697.93 |
|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | Journal Entry | NJ00126355 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,550.46 | 0.00 | 32,248.39 |
| 6/27/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,129.18 | 28,119.21 |
| 6/27/2024 | Bank Deposit | BD134201 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,817.22 | 0.00 | 30,936.43 |
| 6/27/2024 | Bank Deposit | BD134220 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 211.95 | 0.00 | 31,148.38 |
| 6/27/2024 | Bank Deposit | BD134309 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 1,071.80 | 0.00 | 32,220.18 |
| 6/27/2024 | Bank Transfer | BT007606 | | Boudreaux Willowbrook | | 0.00 | 26,978.11 | 5,242.07 |
| 6/27/2024 | Journal Entry | NJ00126372 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 232.47 | 0.00 | 5,474.54 |
| 6/28/2024 | Bank Deposit | BD134208 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 14.92 | 0.00 | 5,489.46 |
| 6/28/2024 | Bank Deposit | BD134209 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 128.85 | 0.00 | 5,618.31 |
| 6/28/2024 | Bank Deposit | BD134213 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,362.59 | 0.00 | 7,980.90 |
| 6/28/2024 | Bank Deposit | BD134221 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 257.94 | 0.00 | 8,238.84 |
| 6/28/2024 | Journal Entry | NJ00126424 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 4,305.43 | 0.00 | 12,544.27 |
| 6/29/2024 | Journal Entry | NJ00126472 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 5,694.57 | 0.00 | 18,238.84 |
| 6/30/2024 | Journal Entry | NJ00126530 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 5,742.64 | 0.00 | 23,981.48 |
| 7/1/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,569.88 | 19,411.60 |

| 7/1/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240627;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000021245739;ENTRY DATE=240701;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 797.71 | 18,613.89 |
| 7/1/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011256211396;ENTRY DATE=240701;IND ID NO=0000P0042798275;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,831.11 | 16,782.78 |
| 7/1/2024 | Bank Deposit | BD134202 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,713.75 | 0.00 | 19,496.53 |
| 7/1/2024 | Bank Deposit | BD134206 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 32.62 | 0.00 | 19,529.15 |

| Date | Type | Ref | Name | Desc | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| 7/1/2024 | Bank Deposit | BD134222 | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 317.42 | 0.00 | 19,846.57 |
| 7/1/2024 | Bank Expense | 062818 | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 19,746.58 |
| 7/1/2024 | Bank Transfer | BT007607 | Boudreaux Willowbrook | | 0.00 | 30,000.35 | -10,253.77 |
| 7/1/2024 | Bank Transfer | BT007608 | Boudreaux Willowbrook | | 18,279.02 | 0.00 | 8,025.25 |
| 7/1/2024 | Journal Entry | NJ00126592 | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 370.64 | 0.00 | 8,395.89 |
| 7/2/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS  Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240630;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000028782246;ENTRY DATE=240702;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 861.58 | 7,534.31 |
| 7/2/2024 | Bank Deposit | BD134223 | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 371.54 | 0.00 | 7,905.85 |
| 7/2/2024 | Bank Deposit | BD134224 | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,619.23 | 0.00 | 10,525.08 |
| 7/2/2024 | Journal Entry | NJ00126646 | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 238.10 | 0.00 | 10,763.18 |

| 7/3/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=070224;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000289756014;ENTRY DATE=240703;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 255.11 | 10,508.07 |
| 7/3/2024 | Bank Deposit | BD134203 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,786.13 | 0.00 | 12,294.20 |
| 7/3/2024 | Bank Deposit | BD134225 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 971.17 | 0.00 | 13,265.37 |
| 7/3/2024 | Bank Expense | 062820 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 257.06 | 13,008.31 |
| 7/3/2024 | Journal Entry | NJ00126691 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 665.51 | 0.00 | 13,673.82 |
| 7/4/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 2,401.49 | 11,272.33 |
| 7/4/2024 | Journal Entry | NJ00126741 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,762.66 | 0.00 | 14,034.99 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | AP Payment | ach | COMCAST | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777702;ORIG ID=0000213249;DESC DATE=240704;ENTRY DESCR=110896284;ENTRY CLASS=PPD;TRACE NO=021000021330009;ENTRY DATE=240705;IND ID NO=3661075;IND NAME=BOUDREAUX S *CAJUN;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA NEW | 0.00 | 675.46 | 13,359.53 |
| 7/5/2024 | Bank Deposit | BD134204 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,413.33 | 0.00 | 15,772.86 |
| 7/5/2024 | Bank Deposit | BD134205 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,537.89 | 0.00 | 18,310.75 |
| 7/5/2024 | Bank Deposit | BD134207 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 12.64 | 0.00 | 18,323.39 |
| 7/5/2024 | Bank Deposit | BD134210 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 392.48 | 0.00 | 18,715.87 |
| 7/5/2024 | Bank Deposit | BD134211 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 72.62 | 0.00 | 18,788.49 |
| 7/5/2024 | Bank Deposit | BD134212 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,730.20 | 0.00 | 22,518.69 |
| 7/5/2024 | Bank Deposit | BD134214 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,786.54 | 0.00 | 25,305.23 |
| 7/5/2024 | Bank Deposit | BD134215 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 970.24 | 0.00 | 26,275.47 |
| 7/5/2024 | Bank Deposit | BD134226 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 83.15 | 0.00 | 26,358.62 |
| 7/5/2024 | Bank Deposit | BD134308 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 1,454.41 | 0.00 | 27,813.03 |
| 7/5/2024 | Bank Expense | 062822 | Toast Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 15.55 | 27,797.48 |

| Date | Type | Ref | Name | Location | Desc | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | Journal Entry | NJ00126795 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 651.92 | 0.00 | 28,449.40 |
| 7/6/2024 | Journal Entry | NJ00126846 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 4,371.46 | 0.00 | 32,820.86 |
| 7/7/2024 | Journal Entry | NJ00126895 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,907.68 | 0.00 | 35,728.54 |
| 7/8/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 4,847.33 | 30,881.21 |
| 7/8/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240704;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026616273;ENTRY DATE=240708;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 583.78 | 30,297.43 |
| 7/8/2024 | Bank Deposit | BD134227 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 197.94 | 0.00 | 30,495.37 |
| 7/8/2024 | Bank Deposit | BD134755 | | Boudreaux Willowbrook | INDIV CHECK DEPOSIT PACKAGES | 349.20 | 0.00 | 30,844.57 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=070824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408591757571;ENTRY DATE=240709;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 121.48 | 30,723.09 |
| 7/9/2024 | Bank Deposit | BD134228 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 667.62 | 0.00 | 31,390.71 |
| 7/9/2024 | Bank Deposit | BD134229 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 3,547.53 | 0.00 | 34,938.24 |
| 7/10/2024 | Bank Deposit | BD134230 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 339.70 | 0.00 | 35,277.94 |
| 7/10/2024 | Bank Expense | 062817 | Fintech | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 35,261.35 |
| 7/10/2024 | Bank Expense | 062821 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 366.37 | 34,894.98 |
| 7/10/2024 | Journal Entry | NJ00127093 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 150.09 | 0.00 | 35,045.07 |

| 7/11/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=071024;ENTRY DESCR=FintechEFT ;ENTRY CLASS=CCD;TRACE NO=071000289500849;ENTRY DATE=240711;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 168.70 | 34,876.37 |
| 7/11/2024 | Bank Expense | 062907 | OLO, Inc | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 287.25 | 34,589.12 |
| 7/11/2024 | Bank Expense | 062909 | Toast Inc. | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 34,343.24 |
| 7/11/2024 | Bank Transfer | BT007666 | | Boudreaux Willowbrook | | 0.00 | 27,843.00 | 6,500.24 |
| 7/11/2024 | Journal Entry | NJ00127106 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 840.54 | 0.00 | 7,340.78 |
| 7/12/2024 | Bank Deposit | BD134522 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 1,566.49 | 0.00 | 8,907.27 |
| 7/12/2024 | Bank Deposit | BD134523 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 194.92 | 0.00 | 9,102.19 |
| 7/12/2024 | Bank Deposit | BD134524 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 33.28 | 0.00 | 9,135.47 |
| 7/12/2024 | Journal Entry | NJ00127152 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 5,037.83 | 0.00 | 14,173.30 |
| 7/13/2024 | Journal Entry | NJ00127208 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 6,111.45 | 0.00 | 20,284.75 |
| 7/14/2024 | Journal Entry | NJ00127250 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 883.20 | 0.00 | 21,167.95 |
| 7/15/2024 | AP Payment | 10206 | Mueller Water Conditioning, Inc. | Boudreaux Willowbrook | | 0.00 | 453.30 | 20,714.65 |
| 7/15/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 6,229.98 | 14,484.67 |

| 7/15/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240711;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000028060971;ENTRY DATE=240715;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,215.23 | 13,269.44 |
| 7/15/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240715;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000024687294;ENTRY DATE=240715;IND ID NO=374029;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 4,916.44 | 8,353.00 |

| 7/15/2024 | AP Payment | ach | Brothers Houston | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011257009147;ENTRY DATE=240715;IND ID NO=0000P0043198273;IND NAME=BOUDREAUX'S #1 - WILLO;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 1,741.62 | 6,611.38 |
| 7/15/2024 | Bank Deposit | BD134519 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 4,575.61 | 0.00 | 11,186.99 |
| 7/15/2024 | Bank Deposit | BD134525 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 95.91 | 0.00 | 11,282.90 |
| 7/15/2024 | Bank Transfer | BT007667 | | Boudreaux Willowbrook | | 0.00 | 14,414.06 | -3,131.16 |
| 7/15/2024 | Journal Entry | NJ00127308 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 350.60 | 0.00 | -2,780.56 |
| 7/16/2024 | AP Payment | 10207 | City of Houston - Solid Waste Management Department | Boudreaux Willowbrook | | 0.00 | 192.98 | -2,973.54 |

| 7/16/2024 | AP Payment | ach | Alsco of Center Street | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=ALSCO;ORIG ID=0000259817;DESC DATE=240716;ENTRY DESCR=TEXTILES;ENTRY CLASS=WEB;TRACE NO=021000025129638;ENTRY DATE=240716;IND ID NO=7800944;IND NAME=BOUDREAUX'S *WILLOWBRO;COMPANY DATA=713-275-6644;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 415.68 | -3,389.22 |
| 7/16/2024 | AP Payment | ach | | Ben E. Keith - Gulf Coast - Boudreaux Willowbrook FHS | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240714;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000020697228;ENTRY DATE=240716;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 409.97 | -3,799.19 |

| 7/16/2024 | AP Payment | ach | WM Corporates Services, INC. (Waste Management) | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=WASTE MANAGEMENT;ORIG ID=9049038216;DESC DATE=240715;ENTRY DESCR=INTERNET; ENTRY CLASS=WEB;TRACE NO=043305130697226;ENTRY DATE=240716;IND ID NO=043000092909492;IND NAME=WILLOWBROOK BOUDREAUX';COMPANY DATA=TELECHK 800-697-9263;ORIG BANK=0433051 | 0.00 | 1,020.59 | -4,819.78 |
| 7/16/2024 | Bank Deposit | BD134520 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 5,013.75 | 0.00 | 193.97 |
| 7/16/2024 | Bank Deposit | BD134526 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 540.60 | 0.00 | 734.57 |
| 7/16/2024 | Bank Deposit | BD134529 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,559.84 | 0.00 | 3,294.41 |
| 7/16/2024 | Journal Entry | NJ00127362 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 2,910.08 | 0.00 | 6,204.49 |

| Date | Type | Reference | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/17/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=071624;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000286653001;ENTRY DATE=240717;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 127.16 | 6,077.33 |
| 7/17/2024 | Bank Deposit | BD134521 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 2,258.82 | 0.00 | 8,336.15 |
| 7/17/2024 | Bank Deposit | BD134527 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 904.85 | 0.00 | 9,241.00 |
| 7/17/2024 | Bank Expense | 062908 | Rewards Network | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 173.27 | 9,067.73 |
| 7/17/2024 | Bank Expense | ACH | Spec's Family Partners | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT | 0.00 | 310.05 | 8,757.68 |
| 7/17/2024 | Journal Entry | NJ00127417 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 342.57 | 0.00 | 9,100.25 |
| 7/18/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Willowbrook | | 0.00 | 3,303.10 | 5,797.15 |

| Date | Type | Reference | | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/18/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Willowbrook | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000024132448;ENTRY DATE=240718;IND ID NO=006403227290;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,017.66 | 4,779.49 |
| 7/18/2024 | Bank Deposit | BD134528 | | Boudreaux Willowbrook | PREAUTHORIZED ACH CREDIT | 482.31 | 0.00 | 5,261.80 |
| 7/18/2024 | Journal Entry | NJ00127491 | | Boudreaux Willowbrook | Deposit 1 Amount - 703 Boudreaux Willowbrook | 3,559.72 | 0.00 | 8,821.52 |
| Total Boudreaux Willowbrook Chase *5232 | | | | | | 523,216.04 | 527,601.52 | 8,821.52 |
| **Grand Total** | | | | | | **523,216.04** | **527,601.52** | **8,821.52** |

# Account Detail: 10361 Boudreaux Woodridge Chase *5182

**4/18/2024 - 7/18/2024**

Show All:      All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **10361 - Boudreaux Woodridge Chase *5182** | | | | | | | **Beg Balance:** | **15,018.87** |
| 4/18/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 7,337.99 | 7,680.88 |
| 4/18/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=041724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000283527290;ENTRY DATE=240418;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 744.26 | 6,936.62 |
| 4/18/2024 | Bank Deposit | BD131585 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,533.81 | 0.00 | 10,470.43 |
| 4/18/2024 | Bank Deposit | BD131587 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,652.82 | 0.00 | 15,123.25 |
| 4/18/2024 | Bank Deposit | BD131596 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 96.52 | 0.00 | 15,219.77 |
| 4/18/2024 | Journal Entry | NJ00122508 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 674.86 | 0.00 | 15,894.63 |
| 4/19/2024 | Bank Deposit | BD131588 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 7,056.28 | 0.00 | 22,950.91 |
| 4/19/2024 | Bank Deposit | BD131591 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 2,381.04 | 0.00 | 25,331.95 |
| 4/19/2024 | Bank Deposit | BD131592 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 84.45 | 0.00 | 25,416.40 |
| 4/19/2024 | Bank Deposit | BD131593 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 130.99 | 0.00 | 25,547.39 |

| 4/19/2024 | Bank Deposit | BD131597 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 149.49 | 0.00 | 25,696.88 |
|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | Bank Expense | 062123 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 22,530.23 |
| 4/19/2024 | Journal Entry | NJ00122559 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,134.90 | 0.00 | 23,665.13 |
| 4/20/2024 | AP Payment | ACH | Texas State Comptroller | Boudreaux Woodridge | | 0.00 | 2,858.62 | 20,806.51 |
| 4/20/2024 | Journal Entry | NJ00122607 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,372.75 | 0.00 | 28,179.26 |
| 4/21/2024 | Journal Entry | NJ00122652 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 8,224.19 | 0.00 | 36,403.45 |
| 4/22/2024 | AP Payment | ACH | Texas State Comptroller | Boudreaux Woodridge | | 0.00 | 49,165.91 | -12,762.46 |
| 4/22/2024 | AP Payment | ACH | Texas State Comptroller | Boudreaux Woodridge | | 0.00 | 3,519.95 | -16,282.41 |
| 4/22/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 3,463.06 | -19,745.47 |
| 4/22/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240418;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000029984591;ENTRY DATE=240422;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 710.97 | -20,456.44 |

| 4/22/2024 | AP Payment | ach | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011251198167;ENTRY DATE=240422;IND ID NO=0000P0040637267;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,439.75 | -22,896.19 |
| 4/22/2024 | Bank Deposit | BD131589 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 186.83 | 0.00 | -22,709.36 |
| 4/22/2024 | Bank Deposit | BD131590 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,327.25 | 0.00 | -19,382.11 |
| 4/22/2024 | Bank Deposit | BD131595 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 271.42 | 0.00 | -19,110.69 |
| 4/22/2024 | Bank Deposit | BD131598 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 255.81 | 0.00 | -18,854.88 |
| 4/22/2024 | Bank Expense | 062122 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | -31,331.08 |
| 4/22/2024 | Bank Expense | 062125 | Ovation Up, Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | -31,391.08 |
| 4/22/2024 | Bank Transfer | BT007178 | | Boudreaux Woodridge | | 2,000.00 | 0.00 | -29,391.08 |
| 4/22/2024 | Bank Transfer | BT007179 | | Boudreaux Woodridge | | 19,000.00 | 0.00 | -10,391.08 |
| 4/22/2024 | Bank Transfer | BT007181 | | Boudreaux Woodridge | | 17,000.00 | 0.00 | 6,608.92 |
| 4/22/2024 | Journal Entry | NJ00122703 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 764.43 | 0.00 | 7,373.35 |
| 4/23/2024 | AP Payment | 10227 | Provident Hospitality Group | Boudreaux Woodridge | | 0.00 | 11,500.00 | -4,126.65 |

| Date | Type | Ref | | Vendor/Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240421;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000025133328;ENTRY DATE=240423;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 339.55 | -4,466.20 |
| 4/23/2024 | Bank Deposit | BD131599 | | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 362.07 | 0.00 | -4,104.13 |
| 4/23/2024 | Bank Deposit | BD131600 | | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,568.04 | 0.00 | -536.09 |
| 4/23/2024 | Bank Transfer | BT007180 | | | Boudreaux Woodridge | | 4,000.00 | 0.00 | 3,463.91 |
| 4/23/2024 | Bank Transfer | BT007182 | | | Boudreaux Woodridge | | 5,000.00 | 0.00 | 8,463.91 |
| 4/23/2024 | Journal Entry | NJ00122763 | | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,071.15 | 0.00 | 12,535.06 |
| 4/24/2024 | AP Payment | 10228 | | Alsco of Houston | Boudreaux Woodridge | | 0.00 | 293.51 | 12,241.55 |
| 4/24/2024 | AP Payment | 10229 | | Detergent Services, Inc | Boudreaux Woodridge | | 0.00 | 541.17 | 11,700.38 |
| 4/24/2024 | AP Payment | 10230 | | EMR Services | Boudreaux Woodridge | | 0.00 | 394.02 | 11,306.36 |
| 4/24/2024 | AP Payment | 10231 | | Hugo's Business Products LLC | Boudreaux Woodridge | | 0.00 | 229.09 | 11,077.27 |
| 4/24/2024 | AP Payment | 10232 | | NuCO2, Inc. - Boudreaux's Woodridge | Boudreaux Woodridge | | 0.00 | 270.31 | 10,806.96 |
| 4/24/2024 | AP Payment | 10233 | | Royal Cup, Inc | Boudreaux Woodridge | | 0.00 | 424.20 | 10,382.76 |
| 4/24/2024 | AP Payment | 10234 | | Texas Blends | Boudreaux Woodridge | | 0.00 | 138.00 | 10,244.76 |
| 4/24/2024 | AP Payment | 10235 | | The Wasserstrom Company | Boudreaux Woodridge | | 0.00 | 8.43 | 10,236.33 |
| 4/24/2024 | Bank Deposit | BD131594 | | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,028.86 | 0.00 | 11,265.19 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | Bank Deposit | BD131601 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 863.52 | 0.00 | 12,128.71 |
| 4/24/2024 | Bank Expense | 062124 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 642.12 | 11,486.59 |
| 4/24/2024 | Journal Entry | NJ00122814 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,788.41 | 0.00 | 16,275.00 |
| 4/25/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 8,538.62 | 7,736.38 |
| 4/25/2024 | AP Payment | ACH | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=042424;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000285961172;ENTRY DATE=240425;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 703.93 | 7,032.45 |
| 4/25/2024 | Bank Deposit | BD131749 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 239.39 | 0.00 | 7,271.84 |
| 4/25/2024 | Journal Entry | NJ00122878 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,425.60 | 0.00 | 12,697.44 |
| 4/26/2024 | Bank Deposit | BD131746 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,688.78 | 0.00 | 16,386.22 |
| 4/26/2024 | Bank Deposit | BD131747 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 60.15 | 0.00 | 16,446.37 |
| 4/26/2024 | Bank Deposit | BD131748 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 166.50 | 0.00 | 16,612.87 |
| 4/26/2024 | Bank Deposit | BD131750 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 363.40 | 0.00 | 16,976.27 |
| 4/26/2024 | Bank Expense | 062145 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 13,809.62 |
| 4/26/2024 | Journal Entry | NJ00122920 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 784.74 | 0.00 | 14,594.36 |
| 4/27/2024 | Journal Entry | NJ00122968 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,736.69 | 0.00 | 20,331.05 |

| 4/28/2024 | Journal Entry | NJ00123019 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,666.81 | 0.00 | 26,997.86 |
|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 3,702.72 | 23,295.14 |
| 4/29/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240425;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000028415878;ENTRY DATE=240429;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,119.65 | 22,175.49 |
| 4/29/2024 | Bank Deposit | BD131745 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 6,194.53 | 0.00 | 28,370.02 |
| 4/29/2024 | Bank Deposit | BD131751 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 335.98 | 0.00 | 28,706.00 |
| 4/29/2024 | Bank Expense | 062144 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 16,229.80 |
| 4/29/2024 | Journal Entry | NJ00123068 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,149.85 | 0.00 | 17,379.65 |

| 4/30/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240428;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000026522964;ENTRY DATE=240430;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,290.81 | 16,088.84 |
| 4/30/2024 | Bank Deposit | BD131866 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 496.42 | 0.00 | 16,585.26 |
| 4/30/2024 | Bank Deposit | BD131868 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,976.29 | 0.00 | 21,561.55 |
| 4/30/2024 | Bank Deposit | BD132051 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 6,502.03 | 0.00 | 28,063.58 |
| 4/30/2024 | Bank Deposit | BD132226 | | Boudreaux Woodridge | | 0.00 | 0.00 | 28,063.58 |
| 4/30/2024 | Journal Entry | NJ00123115 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,266.02 | 0.00 | 29,329.60 |
| 5/1/2024 | Bank Deposit | BD131864 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,071.39 | 0.00 | 32,400.99 |
| 5/1/2024 | Bank Deposit | BD131865 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,804.80 | 0.00 | 34,205.79 |
| 5/1/2024 | Bank Deposit | BD131867 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 802.69 | 0.00 | 35,008.48 |
| 5/1/2024 | Bank Expense | 062190 | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 34,908.49 |
| 5/1/2024 | Bank Expense | 062191 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 800.88 | 34,107.61 |
| 5/1/2024 | Bank Transfer | BT007208 | | Boudreaux Woodridge | | 0.00 | 82,737.23 | -48,629.62 |
| 5/1/2024 | Bank Transfer | BT007214 | | Boudreaux Woodridge | | 33,000.00 | 0.00 | -15,629.62 |
| 5/1/2024 | Bank Transfer | BT007215 | | Boudreaux Woodridge | | 27,000.00 | 0.00 | 11,370.38 |

| 5/1/2024 | Journal Entry | NJ00123166 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 3,864.39 | 0.00 | 17,234.77 |
|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | AP Payment | 10249 | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 9,913.02 | 7,321.75 |
| 5/2/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=050124;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000281877017;ENTRY DATE=240502;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 411.00 | 6,910.75 |
| 5/2/2024 | AP Payment | ACH | NuCO2, Inc. - Boudreaux's Woodridge | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=NUCO2 LLC;ORIG ID=2800185343;DESC DATE=240501;ENTRY DESCR=WEB PAY;ENTRY CLASS=CCD;TRACE NO=063100277476391;ENTRY DATE=240502;IND ID NO=NuCO2;IND NAME=I10 I20 CUISINE LLC;COMPANY DATA=8004722855;ORIG BANK=BANK OF AMERICA, N.A. | 0.00 | 34.71 | 6,876.04 |
| 5/2/2024 | Bank Deposit | BD132048 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 468.35 | 0.00 | 7,344.39 |

| Date | Type | Ref | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | Bank Deposit | BD132967 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 664.65 | 0.00 | 8,009.04 |
| 5/2/2024 | Bank Transfer | BT007226 | | Boudreaux Woodridge | | 0.00 | 22,000.00 | -13,990.96 |
| 5/2/2024 | Bank Transfer | BT007244 | | Boudreaux Woodridge | | 4,000.00 | 0.00 | -9,990.96 |
| 5/2/2024 | Bank Transfer | BT007246 | | Boudreaux Woodridge | | 6,000.00 | 0.00 | -3,990.96 |
| 5/2/2024 | Journal Entry | NJ00123215 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,845.71 | 0.00 | 854.75 |
| 5/3/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000022630177;ENTRY DATE=240503;IND ID NO=006403227226;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,127.25 | -272.50 |
| 5/3/2024 | Bank Deposit | BD132047 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 66.35 | 0.00 | -206.15 |
| 5/3/2024 | Bank Deposit | BD132049 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 173.36 | 0.00 | -32.79 |
| 5/3/2024 | Bank Deposit | BD132054 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,077.58 | 0.00 | 4,044.79 |
| 5/3/2024 | Bank Deposit | BD132055 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 41.22 | 0.00 | 4,086.01 |
| 5/3/2024 | Bank Expense | 062263 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 919.36 |
| 5/3/2024 | Bank Transfer | BT007245 | | Boudreaux Woodridge | | 2,000.00 | 0.00 | 2,919.36 |
| 5/3/2024 | Journal Entry | NJ00123262 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,122.62 | 0.00 | 10,041.98 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/4/2024 | Journal Entry | NJ00123325 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 3,763.90 | 0.00 | 15,805.88 |
| 5/5/2024 | AP Payment | ACH | COMCAST | Boudreaux Woodridge | | 0.00 | 1,009.86 | 14,796.02 |
| 5/5/2024 | Journal Entry | NJ00123379 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,522.18 | 0.00 | 20,318.20 |
| 5/6/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 3,721.15 | 16,597.05 |
| 5/6/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=050324;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408591881057;ENTRY DATE=240506;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 168.11 | 16,428.94 |

| Date | Type | Number | | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | AP Payment | ach | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011251881059;ENTRY DATE=240506;IND ID NO=0000P0041146269;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,826.57 | 13,602.37 |
| 5/6/2024 | Bank Deposit | BD132050 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 304.80 | 0.00 | 13,907.17 |
| 5/6/2024 | Bank Expense | 062266 | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 175.02 | 13,732.15 |
| 5/6/2024 | Bank Expense | 062267 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 1,255.95 |
| 5/6/2024 | Bank Transfer | BT007247 | | Boudreaux Woodridge | | 6,000.00 | 0.00 | 7,255.95 |
| 5/6/2024 | Journal Entry | NJ00123433 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 705.75 | 0.00 | 7,961.70 |

| Date | Type | Number | Vendor | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240505;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000024935533;ENTRY DATE=240507;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,375.83 | 6,585.87 |
| 5/7/2024 | Bank Deposit | BD132046 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,914.36 | 0.00 | 11,500.23 |
| 5/7/2024 | Bank Deposit | BD132053 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 240.06 | 0.00 | 11,740.29 |
| 5/7/2024 | Bank Deposit | BD132251 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,490.85 | 0.00 | 17,231.14 |
| 5/7/2024 | Journal Entry | NJ00123478 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 663.83 | 0.00 | 17,894.97 |
| 5/8/2024 | Bank Deposit | BD132052 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,860.40 | 0.00 | 21,755.37 |
| 5/8/2024 | Bank Deposit | BD132056 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 891.26 | 0.00 | 22,646.63 |
| 5/8/2024 | Bank Expense | 062265 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 677.23 | 21,969.40 |
| 5/8/2024 | Journal Entry | NJ00123537 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,997.22 | 0.00 | 26,966.62 |
| 5/9/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 10,151.73 | 16,814.89 |
| 5/9/2024 | Bank Deposit | BD132257 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1.42 | 0.00 | 16,816.31 |
| 5/9/2024 | Bank Deposit | BD132259 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 290.99 | 0.00 | 17,107.30 |
| 5/9/2024 | Bank Expense | 062309 | Fintech | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 17,090.71 |
| 5/9/2024 | Bank Expense | 062314 | Toast Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 16,844.83 |

| Date | Type | Ref | Vendor | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | Journal Entry | NJ00123588 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,649.47 | 0.00 | 23,494.30 |
| 5/10/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=050924;ENTRY DESCR=FintechEFT ;ENTRY CLASS=CCD;TRACE NO=071000281857926;ENTRY DATE=240510;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 432.54 | 23,061.76 |
| 5/10/2024 | Bank Deposit | BD132254 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,947.17 | 0.00 | 28,008.93 |
| 5/10/2024 | Bank Deposit | BD132255 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 82.36 | 0.00 | 28,091.29 |
| 5/10/2024 | Bank Deposit | BD132256 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 134.37 | 0.00 | 28,225.66 |
| 5/10/2024 | Bank Deposit | BD132260 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 393.51 | 0.00 | 28,619.17 |
| 5/10/2024 | Bank Expense | 062310 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 25,452.52 |
| 5/10/2024 | Journal Entry | NJ00123633 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,348.31 | 0.00 | 26,800.83 |
| 5/11/2024 | Journal Entry | NJ00123701 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,078.98 | 0.00 | 33,879.81 |
| 5/12/2024 | Journal Entry | NJ00123752 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 12,623.74 | 0.00 | 46,503.55 |
| 5/13/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 4,398.15 | 42,105.40 |

| 5/13/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=051024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408597564406;ENTRY DATE=240513;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 91.32 | 42,014.08 |
| 5/13/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - Boudreaux Woodridge FHS | | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240509;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027555024;ENTRY DATE=240513;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,284.97 | 40,729.11 |
| 5/13/2024 | Bank Deposit | BD132252 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 295.53 | 0.00 | 41,024.64 |
| 5/13/2024 | Bank Deposit | BD132253 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 7,531.35 | 0.00 | 48,555.99 |
| 5/13/2024 | Bank Deposit | BD132261 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 488.81 | 0.00 | 49,044.80 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | Bank Expense | 062311 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 36,568.60 |
| 5/13/2024 | Journal Entry | NJ00123806 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 3,208.65 | 0.00 | 39,777.25 |
| 5/14/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240512;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000025191869;ENTRY DATE=240514;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,290.81 | 38,486.44 |
| 5/14/2024 | Bank Deposit | BD132258 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,385.12 | 0.00 | 43,871.56 |
| 5/14/2024 | Bank Deposit | BD132262 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 422.87 | 0.00 | 44,294.43 |
| 5/14/2024 | Bank Deposit | BD132806 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 3,836.70 | 0.00 | 48,131.13 |
| 5/14/2024 | Bank Expense | 062312 | OLO, Inc | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 275.02 | 47,856.11 |
| 5/14/2024 | Bank Expense | 062313 | OLO, Inc | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 149.24 | 47,706.87 |
| 5/14/2024 | Journal Entry | NJ00123857 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,377.26 | 0.00 | 53,084.13 |
| 5/15/2024 | AP Payment | 10237 | Alsco of Houston | Boudreaux Woodridge | | 0.00 | 356.47 | 52,727.66 |
| 5/15/2024 | AP Payment | 10238 | Best Plumbing | Boudreaux Woodridge | | 0.00 | 334.60 | 52,393.06 |
| 5/15/2024 | AP Payment | 10239 | COOL RESULTS | Boudreaux Woodridge | | 0.00 | 752.34 | 51,640.72 |
| 5/15/2024 | AP Payment | 10240 | Detergent Services, Inc | Boudreaux Woodridge | | 0.00 | 395.23 | 51,245.49 |
| 5/15/2024 | AP Payment | 10241 | Gulf Coast Pressure Wash,Inc. | Boudreaux Woodridge | | 0.00 | 752.34 | 50,493.15 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | AP Payment | 10242 | InsideTrack, LLC | Boudreaux Woodridge | | 0.00 | 300.00 | 50,193.15 |
| 5/15/2024 | AP Payment | 10243 | Mueller Water Conditioning, Inc. | Boudreaux Woodridge | | 0.00 | 220.00 | 49,973.15 |
| 5/15/2024 | AP Payment | 10244 | Royal Cup, Inc | Boudreaux Woodridge | | 0.00 | 493.42 | 49,479.73 |
| 5/15/2024 | AP Payment | 10245 | Security Metrics, Inc | Boudreaux Woodridge | | 0.00 | 179.97 | 49,299.76 |
| 5/15/2024 | AP Payment | 10246 | Texas Blends | Boudreaux Woodridge | | 0.00 | 795.00 | 48,504.76 |
| 5/15/2024 | AP Payment | 10247 | The Wasserstrom Company | Boudreaux Woodridge | | 0.00 | 490.85 | 48,013.91 |
| 5/15/2024 | AP Payment | 10248 | Versacor | Boudreaux Woodridge | | 0.00 | 277.12 | 47,736.79 |
| 5/15/2024 | Bank Deposit | BD132289 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,105.43 | 0.00 | 48,842.22 |
| 5/15/2024 | Bank Deposit | BD132290 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 2,643.73 | 0.00 | 51,485.95 |
| 5/15/2024 | Bank Expense | 062325 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 595.84 | 50,890.11 |
| 5/15/2024 | Bank Transfer | BT007269 | | Boudreaux Woodridge | | 4,059.00 | 0.00 | 54,949.11 |
| 5/15/2024 | Bank Transfer | BT007270 | | Boudreaux Woodridge | | 26,393.76 | 0.00 | 81,342.87 |
| 5/15/2024 | Bank Transfer | BT007271 | | Boudreaux Woodridge | | 4,059.00 | 0.00 | 85,401.87 |
| 5/15/2024 | Bank Transfer | BT007272 | | Boudreaux Woodridge | | 23,907.17 | 0.00 | 109,309.04 |
| 5/15/2024 | Bank Transfer | BT007273 | | Boudreaux Woodridge | | 0.00 | 91,275.37 | 18,033.67 |
| 5/15/2024 | Journal Entry | NJ00123921 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,907.38 | 0.00 | 22,941.05 |
| 5/16/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 9,178.74 | 13,762.31 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | AP Payment | ach | Budderfly Inc, | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240516;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000020021895;ENTRY DATE=240516;IND ID NO=373932;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 4,840.34 | 8,921.97 |
| 5/16/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=051524;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000280021893;ENTRY DATE=240516;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 426.61 | 8,495.36 |
| 5/16/2024 | Bank Deposit | BD132482 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 387.43 | 0.00 | 8,882.79 |
| 5/16/2024 | Bank Transfer | BT007293 | | Boudreaux Woodridge | | 0.00 | 30,000.00 | -21,117.21 |
| 5/16/2024 | Bank Transfer | BT007312 | | Boudreaux Woodridge | | 10,000.00 | 0.00 | -11,117.21 |

| Date | Type | Ref | Name | Entity | Description | Amount | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Bank Transfer | BT007316 | | Boudreaux Woodridge | | 10,000.00 | 0.00 | -1,117.21 |
| 5/16/2024 | Journal Entry | NJ00123966 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,639.82 | 0.00 | 3,522.61 |
| 5/17/2024 | AP Payment | 10236 | Provident Hospitality Group | Boudreaux Woodridge | | 0.00 | 11,500.00 | -7,977.39 |
| 5/17/2024 | AP Payment | ACH | Aflac | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=AFLAC COLUMBUS;ORIG ID=2580663085;DESC DATE=240516;ENTRY DESCR=ACHPMT;ENTRY CLASS=CCD;TRACE NO=043000096486096;ENTRY DATE=240517;IND ID NO=77818246;IND NAME=JX72876779001;COMPANY DATA=1-800-992-3522;ORIG BANK=PNC BANK | 0.00 | 82.16 | -8,059.55 |
| 5/17/2024 | Bank Deposit | BD132483 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 29.84 | 0.00 | -8,029.71 |
| 5/17/2024 | Bank Deposit | BD132485 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,462.20 | 0.00 | -3,567.51 |
| 5/17/2024 | Bank Deposit | BD132486 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 261.75 | 0.00 | -3,305.76 |
| 5/17/2024 | Bank Deposit | BD132487 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 7,224.82 | 0.00 | 3,919.06 |
| 5/17/2024 | Bank Deposit | BD132490 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 267.01 | 0.00 | 4,186.07 |
| 5/17/2024 | Bank Deposit | BD132493 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 1,121.90 | 0.00 | 5,307.97 |
| 5/17/2024 | Bank Expense | 062379 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 2,141.32 |
| 5/17/2024 | Bank Transfer | BT007313 | | Boudreaux Woodridge | | 5,000.00 | 0.00 | 7,141.32 |
| 5/17/2024 | Bank Transfer | BT007317 | | Boudreaux Woodridge | | 5,000.00 | 0.00 | 12,141.32 |
| 5/18/2024 | Journal Entry | NJ00124070 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,042.08 | 0.00 | 13,183.40 |

| 5/19/2024 | Journal Entry | NJ00124133 | | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,299.69 | 0.00 | 14,483.09 |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2024 | AP Payment | ACH | | Texas State Comptroller | Boudreaux Woodridge | | | 0.00 | 40,452.06 | -25,968.97 |
| 5/20/2024 | AP Payment | ACH | | Sysco - Houston | Boudreaux Woodridge | | | 0.00 | 3,634.80 | -29,603.77 |
| 5/20/2024 | AP Payment | ach | | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=051724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000280496784;ENTRY DATE=240520;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 397.00 | -30,000.77 |
| 5/20/2024 | AP Payment | ach | | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011250496782;ENTRY DATE=240520;IND ID NO=0000P0041681287;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,859.61 | -32,860.38 |

| 5/20/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240516;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000029306220;ENTRY DATE=240520;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,206.97 | -34,067.35 |
| 5/20/2024 | Bank Deposit | BD132488 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 7,346.29 | 0.00 | -26,721.06 |
| 5/20/2024 | Bank Deposit | BD132491 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 182.28 | 0.00 | -26,538.78 |
| 5/20/2024 | Bank Deposit | BD132808 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 2,609.03 | 0.00 | -23,929.75 |
| 5/20/2024 | Bank Expense | 062378 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | -36,405.95 |
| 5/20/2024 | Bank Expense | 062380 | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 192.75 | -36,598.70 |
| 5/20/2024 | Bank Transfer | BT007314 | | Boudreaux Woodridge | | 10,000.00 | 0.00 | -26,598.70 |
| 5/20/2024 | Bank Transfer | BT007315 | | Boudreaux Woodridge | | 12,269.51 | 0.00 | -14,329.19 |
| 5/20/2024 | Bank Transfer | BT007318 | | Boudreaux Woodridge | | 12,451.84 | 0.00 | -1,877.35 |
| 5/20/2024 | Journal Entry | NJ00124184 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 729.45 | 0.00 | -1,147.90 |

| Date | Type | Ref | Vendor | Account | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240519;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000024602875;ENTRY DATE=240521;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,212.81 | -2,360.71 |
| 5/21/2024 | Bank Deposit | BD132484 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,146.04 | 0.00 | 1,785.33 |
| 5/21/2024 | Bank Deposit | BD132489 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,599.98 | 0.00 | 7,385.31 |
| 5/21/2024 | Bank Deposit | BD132492 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 641.72 | 0.00 | 8,027.03 |
| 5/21/2024 | Bank Expense | 062377 | Ovation Up, Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | 7,967.03 |
| 5/21/2024 | Journal Entry | NJ00124240 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,089.88 | 0.00 | 9,056.91 |
| 5/22/2024 | Bank Deposit | BD132761 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 432.54 | 0.00 | 9,489.45 |
| 5/22/2024 | Bank Deposit | BD132763 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,992.96 | 0.00 | 13,482.41 |
| 5/22/2024 | Bank Deposit | BD132771 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 909.72 | 0.00 | 14,392.13 |
| 5/22/2024 | Bank Deposit | BD132807 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 1,069.98 | 0.00 | 15,462.11 |
| 5/22/2024 | Bank Expense | 062431 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 518.10 | 14,944.01 |
| 5/23/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 8,336.12 | 6,607.89 |

| Date | Type | Ref | Name | Payee | Memo | Debit | Credit | Balance |
|------|------|-----|------|-------|------|-------|--------|---------|
| 5/23/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052224;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=091000016113196;ENTRY DATE=240523;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=WELLS FARGO BANK NA | 0.00 | 465.19 | 6,142.70 |
| 5/23/2024 | Bank Deposit | BD132764 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,559.20 | 0.00 | 10,701.90 |
| 5/23/2024 | Bank Deposit | BD132772 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 390.63 | 0.00 | 11,092.53 |
| 5/23/2024 | Journal Entry | NJ00124382 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,224.89 | 0.00 | 12,317.42 |
| 5/24/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=052324;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408595754975;ENTRY DATE=240524;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 327.00 | 11,990.42 |

| Date | Type | Ref | Payee | Account | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240522;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=02100002893274 2;ENTRY DATE=240524;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 908.67 | 11,081.75 |
| 5/24/2024 | Bank Deposit | BD132765 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,642.36 | 0.00 | 15,724.11 |
| 5/24/2024 | Bank Deposit | BD132768 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 2,761.61 | 0.00 | 18,485.72 |
| 5/24/2024 | Bank Deposit | BD132769 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 29.37 | 0.00 | 18,515.09 |
| 5/24/2024 | Bank Deposit | BD132770 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 306.61 | 0.00 | 18,821.70 |
| 5/24/2024 | Bank Deposit | BD132773 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 133.71 | 0.00 | 18,955.41 |
| 5/24/2024 | Bank Expense | 062434 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 15,788.76 |
| 5/24/2024 | Journal Entry | NJ00124424 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 8,524.50 | 0.00 | 24,313.26 |
| 5/25/2024 | Journal Entry | NJ00124487 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,288.10 | 0.00 | 31,601.36 |
| 5/26/2024 | Journal Entry | NJ00124549 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,926.33 | 0.00 | 39,527.69 |
| 5/27/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 4,469.40 | 35,058.29 |
| 5/27/2024 | Journal Entry | NJ00124603 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 901.74 | 0.00 | 35,960.03 |
| 5/28/2024 | Bank Deposit | BD132766 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,851.40 | 0.00 | 41,811.43 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | Bank Deposit | BD132774 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 309.46 | 0.00 | 42,320.89 |
| 5/28/2024 | Bank Expense | 062433 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 29,844.69 |
| 5/28/2024 | Journal Entry | NJ00124654 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 214.06 | 0.00 | 30,058.75 |
| 5/29/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240527;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000029643788;ENTRY DATE=240529;IND ID NO=072000326;IND NAME=0007CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,018.27 | 29,040.48 |
| 5/29/2024 | Bank Deposit | BD132760 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,551.77 | 0.00 | 33,592.25 |
| 5/29/2024 | Bank Deposit | BD132762 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 453.28 | 0.00 | 34,045.53 |
| 5/29/2024 | Bank Deposit | BD132767 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 2,285.27 | 0.00 | 36,330.80 |
| 5/29/2024 | Bank Deposit | BD132775 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 654.56 | 0.00 | 36,985.36 |
| 5/29/2024 | Bank Expense | 062432 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 631.03 | 36,354.33 |
| 5/29/2024 | Journal Entry | NJ00124702 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 305.83 | 0.00 | 36,660.16 |
| 5/30/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 9,114.16 | 27,546.00 |

| Date | Type | Ref | Payee | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/30/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=052924;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000284754817;ENTRY DATE=240530;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 495.69 | 27,050.31 |
| 5/30/2024 | Bank Deposit | BD132924 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,963.56 | 0.00 | 29,013.87 |
| 5/30/2024 | Bank Deposit | BD132925 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,284.63 | 0.00 | 30,298.50 |
| 5/30/2024 | Bank Transfer | BT007360 | | Boudreaux Woodridge | | 0.00 | 87,236.73 | -56,938.23 |
| 5/30/2024 | Bank Transfer | BT007364 | | Boudreaux Woodridge | | 29,000.00 | 0.00 | -27,938.23 |
| 5/30/2024 | Bank Transfer | BT007365 | | Boudreaux Woodridge | | 22,500.00 | 0.00 | -5,438.23 |
| 5/30/2024 | Journal Entry | NJ00124755 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,055.44 | 0.00 | -382.79 |
| 5/31/2024 | Bank Deposit | BD132921 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 108.41 | 0.00 | -274.38 |
| 5/31/2024 | Bank Deposit | BD132922 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,842.96 | 0.00 | 3,568.58 |
| 5/31/2024 | Bank Deposit | BD132923 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 124.40 | 0.00 | 3,692.98 |
| 5/31/2024 | Bank Deposit | BD132926 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 207.27 | 0.00 | 3,900.25 |
| 5/31/2024 | Bank Deposit | BD132927 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,600.67 | 0.00 | 9,500.92 |
| 5/31/2024 | Bank Expense | 062470 | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 9,400.93 |
| 5/31/2024 | Bank Expense | 062472 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 6,234.28 |
| 5/31/2024 | Journal Entry | NJ00124807 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,553.09 | 0.00 | 13,787.37 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/1/2024 | Journal Entry | NJ00124855 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,743.48 | 0.00 | 21,530.85 |
| 6/2/2024 | Journal Entry | NJ00124902 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,928.22 | 0.00 | 23,459.07 |
| 6/3/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=053124;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408593834538;ENTRY DATE=240603;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 70.78 | 23,388.29 |
| 6/3/2024 | AP Payment | ach | Centerpoint Energy | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000023834542;ENTRY DATE=240603;IND ID NO=006403227226;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,228.77 | 22,159.52 |

| Date | Type | Ref | Name | Account | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | AP Payment | ach | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011253834540;ENTRY DATE=240603;IND ID NO=0000P0042055272;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,963.25 | 19,196.27 |
| 6/3/2024 | Bank Deposit | BD132920 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 318.22 | 0.00 | 19,514.49 |
| 6/3/2024 | Bank Deposit | BD132928 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 479.42 | 0.00 | 19,993.91 |
| 6/3/2024 | Bank Expense | 062471 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 7,517.71 |
| 6/3/2024 | Journal Entry | NJ00124962 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,639.01 | 0.00 | 12,156.72 |
| 6/4/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 4,119.42 | 8,037.30 |

| 6/4/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240602;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000027775304;ENTRY DATE=240604;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,581.35 | 6,455.95 |
|---|---|---|---|---|---|---|---|---|
| 6/4/2024 | Bank Deposit | BD133492 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 6,710.02 | 0.00 | 13,165.97 |
| 6/4/2024 | Bank Deposit | BD133507 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,895.83 | 0.00 | 17,061.80 |
| 6/4/2024 | Bank Deposit | BD133509 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 508.05 | 0.00 | 17,569.85 |
| 6/4/2024 | Journal Entry | NJ00125010 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,060.75 | 0.00 | 23,630.60 |
| 6/5/2024 | Bank Deposit | BD133505 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,190.60 | 0.00 | 24,821.20 |
| 6/5/2024 | Bank Deposit | BD133510 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,061.86 | 0.00 | 25,883.06 |
| 6/5/2024 | Bank Expense | 062631 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 436.14 | 25,446.92 |
| 6/5/2024 | Journal Entry | NJ00125055 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 537.75 | 0.00 | 25,984.67 |
| 6/6/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 8,505.47 | 17,479.20 |

| 6/6/2024 | AP Payment | ACH | COMCAST | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777703;ORIG ID=0000213249;DESC DATE=240606;ENTRY DESCR=341202904;ENTRY CLASS=PPD;TRACE NO=021000027856608;ENTRY DATE=240606;IND ID NO=4688665;IND NAME=BOUDREAUX S CAJUN KITC;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 1,008.21 | 16,470.99 |
| 6/6/2024 | AP Payment | ACH | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=060524;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000280602163;ENTRY DATE=240606;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 366.36 | 16,104.63 |
| 6/6/2024 | Bank Deposit | BD133511 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 637.10 | 0.00 | 16,741.73 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|------|------|--------|------|----------|------|-------|--------|---------|
| 6/6/2024 | Journal Entry | NJ00125117 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 885.74 | 0.00 | 17,627.47 |
| 6/7/2024 | Bank Deposit | BD133493 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,830.78 | 0.00 | 22,458.25 |
| 6/7/2024 | Bank Deposit | BD133498 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 9.18 | 0.00 | 22,467.43 |
| 6/7/2024 | Bank Deposit | BD133499 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,581.51 | 0.00 | 26,048.94 |
| 6/7/2024 | Bank Deposit | BD133502 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 95.51 | 0.00 | 26,144.45 |
| 6/7/2024 | Bank Deposit | BD133503 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 55.53 | 0.00 | 26,199.98 |
| 6/7/2024 | Bank Deposit | BD133512 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 320.78 | 0.00 | 26,520.76 |
| 6/7/2024 | Bank Expense | 062625 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 23,354.11 |
| 6/7/2024 | Bank Expense | 062634 | Toast Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 13.91 | 23,340.20 |
| 6/7/2024 | Journal Entry | NJ00125200 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,141.39 | 0.00 | 30,481.59 |
| 6/8/2024 | Journal Entry | NJ00125248 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,415.76 | 0.00 | 37,897.35 |
| 6/9/2024 | Journal Entry | NJ00125299 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,825.00 | 0.00 | 44,722.35 |
| 6/10/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 4,120.52 | 40,601.83 |
| 6/10/2024 | AP Payment | ACH | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=060724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408596023931;ENTRY DATE=240610;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 55.93 | 40,545.90 |

| Date | Type | Num | Name | Location | Memo | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Bank Deposit | BD133494 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,325.40 | 0.00 | 46,071.30 |
| 6/10/2024 | Bank Deposit | BD133513 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 471.66 | 0.00 | 46,542.96 |
| 6/10/2024 | Bank Expense | 062626 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 34,066.76 |
| 6/10/2024 | Bank Expense | 062633 | Toast Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 33,820.88 |
| 6/10/2024 | Journal Entry | NJ00125365 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,233.44 | 0.00 | 38,054.32 |
| 6/11/2024 | AP Payment | ACH | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240609;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000020847482;ENTRY DATE=240611;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 2,252.28 | 35,802.04 |
| 6/11/2024 | Bank Deposit | BD133508 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,642.12 | 0.00 | 40,444.16 |
| 6/11/2024 | Bank Deposit | BD133515 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 627.56 | 0.00 | 41,071.72 |
| 6/11/2024 | Bank Expense | 062628 | OLO, Inc | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 149.24 | 40,922.48 |
| 6/11/2024 | Bank Expense | 062629 | OLO, Inc | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 90.16 | 40,832.32 |
| 6/11/2024 | Bank Expense | 062630 | Fintech | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 40,815.73 |
| 6/11/2024 | Journal Entry | NJ00125415 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,521.14 | 0.00 | 45,336.87 |
| 6/12/2024 | Bank Deposit | BD133506 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 324.01 | 0.00 | 45,660.88 |
| 6/12/2024 | Bank Deposit | BD133516 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,498.28 | 0.00 | 47,159.16 |

| Date | Type | Ref | Payee | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/12/2024 | Bank Expense | 062632 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 649.96 | 46,509.20 |
| 6/12/2024 | Bank Transfer | BT007397 | | Boudreaux Woodridge | | 0.00 | 89,517.57 | -43,008.37 |
| 6/12/2024 | Bank Transfer | BT007449 | | Boudreaux Woodridge | | 24,495.18 | 0.00 | -18,513.19 |
| 6/12/2024 | Bank Transfer | BT007450 | | Boudreaux Woodridge | | 11,734.88 | 0.00 | -6,778.31 |
| 6/12/2024 | Bank Transfer | BT007452 | | Boudreaux Woodridge | | 24,483.68 | 0.00 | 17,705.37 |
| 6/12/2024 | Journal Entry | NJ00125479 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,120.12 | 0.00 | 21,825.49 |
| 6/13/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 8,812.69 | 13,012.80 |
| 6/13/2024 | AP Payment | ACH | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=061224;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=07100028303000 92;ENTRY DATE=240613;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 481.19 | 12,531.61 |
| 6/13/2024 | Bank Deposit | BD133517 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 237.65 | 0.00 | 12,769.26 |
| 6/13/2024 | Bank Deposit | BD133705 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 343.85 | 0.00 | 13,113.11 |
| 6/13/2024 | Bank Transfer | BT007431 | | Boudreaux Woodridge | | 0.00 | 30,000.00 | -16,886.89 |
| 6/13/2024 | Bank Transfer | BT007448 | | Boudreaux Woodridge | | 15,000.00 | 0.00 | -1,886.89 |
| 6/13/2024 | Journal Entry | NJ00125532 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,730.70 | 0.00 | 2,843.81 |

| Date | Type | Ref | Name | Account | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | AP Payment | ACH | Budderfly Inc, | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240614;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000028201329;ENTRY DATE=240614;IND ID NO=373932;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 3,040.01 | -2,196.20 |
| 6/14/2024 | Bank Deposit | BD133500 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 63.22 | 0.00 | -2,132.98 |
| 6/14/2024 | Bank Deposit | BD133501 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,026.40 | 0.00 | 893.42 |
| 6/14/2024 | Bank Deposit | BD133504 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 11.78 | 0.00 | 905.20 |
| 6/14/2024 | Bank Deposit | BD133518 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 390.61 | 0.00 | 1,295.81 |
| 6/14/2024 | Bank Expense | 062627 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | -1,870.84 |
| 6/14/2024 | Journal Entry | NJ00125584 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,232.01 | 0.00 | -638.83 |
| 6/15/2024 | Journal Entry | NJ00125639 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,304.49 | 0.00 | 665.66 |
| 6/16/2024 | Journal Entry | NJ00125703 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 2,131.29 | 0.00 | 2,796.95 |
| 6/17/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 5,147.15 | -2,350.20 |

| Date | Type | Ref | Name | Account | Memo | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/17/2024 | AP Payment | ACH | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011250396814;ENTRY DATE=240617;IND ID NO=0000P0042412267;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,502.01 | -4,852.21 |
| 6/17/2024 | Bank Deposit | BD133496 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 6,290.19 | 0.00 | 1,437.98 |
| 6/17/2024 | Bank Deposit | BD133497 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,978.94 | 0.00 | 7,416.92 |
| 6/17/2024 | Bank Deposit | BD133519 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 545.59 | 0.00 | 7,962.51 |
| 6/17/2024 | Bank Deposit | BD134284 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,039.37 | 0.00 | 9,001.88 |
| 6/17/2024 | Bank Deposit | BD134297 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 477.51 | 0.00 | 9,479.39 |
| 6/17/2024 | Bank Expense | 062624 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | -2,996.81 |
| 6/17/2024 | Bank Transfer | BT007453 | | Boudreaux Woodridge | | 5,000.00 | 0.00 | 2,003.19 |

| 6/18/2024 | AP Payment | ACH | | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240616;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000023643730;ENTRY DATE=240618;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,776.96 | 226.23 |
| 6/18/2024 | Bank Deposit | BD133495 | | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 10,121.75 | 0.00 | 10,347.98 |
| 6/18/2024 | Bank Deposit | BD133514 | | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,748.83 | 0.00 | 15,096.81 |
| 6/18/2024 | Bank Deposit | BD133520 | | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 364.14 | 0.00 | 15,460.95 |
| 6/18/2024 | Bank Transfer | BT007446 | | | Boudreaux Woodridge | | 0.00 | 5,000.00 | 10,460.95 |
| 6/18/2024 | Journal Entry | NJ00125824 | | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 707.03 | 0.00 | 11,167.98 |
| 6/19/2024 | Journal Entry | NJ00125903 | | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,126.50 | 0.00 | 16,294.48 |
| 6/20/2024 | AP Payment | ACH | | Texas State Comptroller | Boudreaux Woodridge | | 0.00 | 46,470.89 | -30,176.41 |
| 6/20/2024 | AP Payment | ACH | | Texas State Comptroller | Boudreaux Woodridge | | 0.00 | 3,217.75 | -33,394.16 |
| 6/20/2024 | AP Payment | ACH | | Texas State Comptroller | Boudreaux Woodridge | | 0.00 | 2,613.34 | -36,007.50 |
| 6/20/2024 | AP Payment | ACH | | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 9,713.79 | -45,721.29 |

| 6/20/2024 | AP Payment | ACH | Aflac | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=AFLAC COLUMBUS;ORIG ID=2580663085;DESC DATE=240618;ENTRY DESCR=ACHPMT;ENTRY CLASS=CCD;TRACE NO=043000094373845;ENTRY DATE=240620;IND ID NO=79588611;IND NAME=JX72810919801;COMPANY DATA=1-800-992-3522;ORIG BANK=PNC BANK | 0.00 | 123.24 | -45,844.53 |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=061824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000284373841;ENTRY DATE=240620;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 1,282.18 | -47,126.71 |
| 6/20/2024 | Bank Deposit | BD133687 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,302.82 | 0.00 | -43,823.89 |
| 6/20/2024 | Bank Deposit | BD133688 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,255.65 | 0.00 | -39,568.24 |
| 6/20/2024 | Bank Deposit | BD133691 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 935.31 | 0.00 | -38,632.93 |
| 6/20/2024 | Bank Deposit | BD133693 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,895.88 | 0.00 | -36,737.05 |

| Date | Type | Number | Name | Location | Memo | Deposit | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | Bank Deposit | BD133706 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 430.10 | 0.00 | -36,306.95 |
| 6/20/2024 | Bank Expense | 062669 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 594.26 | -36,901.21 |
| 6/20/2024 | Bank Transfer | BT007475 | | Boudreaux Woodridge | | 7,500.00 | 0.00 | -29,401.21 |
| 6/20/2024 | Bank Transfer | BT007484 | | Boudreaux Woodridge | | 10,580.00 | 0.00 | -18,821.21 |
| 6/20/2024 | Bank Transfer | BT007486 | | Boudreaux Woodridge | | 14,270.00 | 0.00 | -4,551.21 |
| 6/20/2024 | Journal Entry | NJ00125960 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 3,424.85 | 0.00 | -1,126.36 |
| 6/21/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=062024;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408595764471;ENTRY DATE=240621;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 604.67 | -1,731.03 |
| 6/21/2024 | Bank Deposit | BD133689 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 174.13 | 0.00 | -1,556.90 |
| 6/21/2024 | Bank Deposit | BD133690 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,267.26 | 0.00 | 1,710.36 |
| 6/21/2024 | Bank Deposit | BD133694 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 244.19 | 0.00 | 1,954.55 |
| 6/21/2024 | Bank Expense | 062668 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | -1,212.10 |
| 6/21/2024 | Bank Expense | 062670 | Ovation Up, Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 60.00 | -1,272.10 |
| 6/21/2024 | Bank Transfer | BT007485 | | Boudreaux Woodridge | | 3,232.00 | 0.00 | 1,959.90 |
| 6/21/2024 | Journal Entry | NJ00126011 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,792.32 | 0.00 | 8,752.22 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/22/2024 | Journal Entry | NJ00126065 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,595.99 | 0.00 | 15,348.21 |
| 6/23/2024 | Journal Entry | NJ00126142 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,593.10 | 0.00 | 22,941.31 |
| 6/24/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 3,480.31 | 19,461.00 |
| 6/24/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=062124;ENTRY DESCR=FINTECHEFT;ENTRY CLASS=CCD;TRACE NO=041001030081337;ENTRY DATE=240624;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=KEYBANK, CINCINNATI OH | 0.00 | 243.67 | 19,217.33 |
| 6/24/2024 | Bank Deposit | BD133692 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 95.25 | 0.00 | 19,312.58 |
| 6/24/2024 | Bank Deposit | BD133695 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 547.29 | 0.00 | 19,859.87 |
| 6/24/2024 | Bank Expense | 062667 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 7,383.67 |
| 6/24/2024 | Journal Entry | NJ00126202 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,885.32 | 0.00 | 12,268.99 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/25/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - FHS | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240623;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000022507454;ENTRY DATE=240625;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 2,227.12 | 10,041.87 |
| 6/25/2024 | Bank Deposit | BD134285 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 341.82 | 0.00 | 10,383.69 |
| 6/25/2024 | Bank Deposit | BD134286 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,087.20 | 0.00 | 13,470.89 |
| 6/25/2024 | Journal Entry | NJ00126254 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 642.34 | 0.00 | 14,113.23 |
| 6/26/2024 | Bank Deposit | BD134276 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,820.44 | 0.00 | 15,933.67 |
| 6/26/2024 | Bank Deposit | BD134287 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 885.24 | 0.00 | 16,818.91 |
| 6/26/2024 | Bank Expense | 062830 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 126.44 | 16,692.47 |
| 6/26/2024 | Journal Entry | NJ00126316 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 909.69 | 0.00 | 17,602.16 |
| 6/27/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 7,772.71 | 9,829.45 |

| Date | Type | Number | Name | Name2 | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/27/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=062624;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000287096404;ENTRY DATE=240627;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 329.48 | 9,499.97 |
| 6/27/2024 | Bank Deposit | BD134272 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 5,431.94 | 0.00 | 14,931.91 |
| 6/27/2024 | Bank Deposit | BD134288 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 342.08 | 0.00 | 15,273.99 |
| 6/27/2024 | Bank Transfer | BT007497 | | Boudreaux Woodridge | | 0.00 | 62,950.36 | -47,676.37 |
| 6/27/2024 | Bank Transfer | BT007606 | | Boudreaux Woodridge | | 26,978.11 | 0.00 | -20,698.26 |
| 6/27/2024 | Bank Transfer | BT007609 | | Boudreaux Woodridge | | 18,835.24 | 0.00 | -1,863.02 |
| 6/27/2024 | Journal Entry | NJ00126363 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,487.19 | 0.00 | 4,624.17 |
| 6/28/2024 | Bank Deposit | BD134273 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,907.42 | 0.00 | 8,531.59 |
| 6/28/2024 | Bank Deposit | BD134279 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 279.33 | 0.00 | 8,810.92 |
| 6/28/2024 | Bank Deposit | BD134280 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 2,855.51 | 0.00 | 11,666.43 |
| 6/28/2024 | Bank Deposit | BD134289 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 458.60 | 0.00 | 12,125.03 |
| 6/28/2024 | Bank Expense | 062834 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 8,958.38 |
| 6/28/2024 | Journal Entry | NJ00126430 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,690.52 | 0.00 | 14,648.90 |
| 6/29/2024 | Journal Entry | NJ00126484 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,675.56 | 0.00 | 21,324.46 |

| Date | Type | Ref | Vendor | Location | Desc | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/30/2024 | AP Payment | 10250 | Provident Hospitality Group | Boudreaux Woodridge | | 0.00 | 11,500.00 | 9,824.46 |
| 6/30/2024 | Journal Entry | NJ00126541 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 7,023.12 | 0.00 | 16,847.58 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Boudreaux's Woodridge | Boudreaux Woodridge | | 0.00 | 270.31 | 16,577.27 |
| 7/1/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 3,338.26 | 13,239.01 |
| 7/1/2024 | AP Payment | ach | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011256211392;ENTRY DATE=240701;IND ID NO=0000P0042798274;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,602.07 | 10,636.94 |

| Date | Type | Ref | Name | Memo/Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 7/1/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=062824;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408596211390;ENTRY DATE=240701;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 483.63 | 10,153.31 |
| 7/1/2024 | Bank Deposit | BD134271 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 320.43 | 0.00 | 10,473.74 |
| 7/1/2024 | Bank Deposit | BD134290 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 218.92 | 0.00 | 10,692.66 |
| 7/1/2024 | Bank Expense | 062829 | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 99.99 | 10,592.67 |
| 7/1/2024 | Bank Expense | 062832 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | -1,883.53 |
| 7/1/2024 | Bank Transfer | BT007498 | | Boudreaux Woodridge | | 0.00 | 30,000.76 | -31,884.29 |
| 7/1/2024 | Bank Transfer | BT007607 | | Boudreaux Woodridge | | 30,000.35 | 0.00 | -1,883.94 |
| 7/1/2024 | Journal Entry | NJ00126598 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 3,595.30 | 0.00 | 1,711.36 |

| 7/2/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - Boudreaux Woodridge FHS | | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240630;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000028782236;ENTRY DATE=240702;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,688.75 | 22.61 |
| 7/2/2024 | Bank Deposit | BD134291 | Boudreaux Woodridge | | PREAUTHORIZED ACH CREDIT | 792.63 | 0.00 | 815.24 |
| 7/2/2024 | Bank Deposit | BD134292 | Boudreaux Woodridge | | PREAUTHORIZED ACH CREDIT | 3,700.88 | 0.00 | 4,516.12 |
| 7/2/2024 | Journal Entry | NJ00126641 | Boudreaux Woodridge | | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,326.31 | 0.00 | 9,842.43 |

| Date | Type | Ref | Vendor | Location | Desc | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/3/2024 | AP Payment | ach | | Centerpoint Energy | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=CPENERGY ENTEX;ORIG ID=176051140D;ENTRY DESCR=ENT ACH DR;ENTRY CLASS=PPD;TRACE NO=021000029756010;ENTRY DATE=240703;IND ID NO=006403227226;IND NAME=CNP;COMPANY DATA=DIRECT DEBITING;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,187.29 | 8,655.14 |
| 7/3/2024 | Bank Deposit | BD134293 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,311.23 | 0.00 | 9,966.37 |
| 7/3/2024 | Bank Expense | 062837 | | Boudreaux Woodridge | CASH CENTER DEBIT | 0.00 | 100.00 | 9,866.37 |
| 7/3/2024 | Journal Entry | NJ00126697 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,774.96 | 0.00 | 14,641.33 |
| 7/4/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 6,924.46 | 7,716.87 |
| 7/4/2024 | Journal Entry | NJ00126747 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 2,635.78 | 0.00 | 10,352.65 |

| 7/5/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=070324;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=071000287956666;ENTRY DATE=240705;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 601.91 | 9,750.74 |
| 7/5/2024 | Bank Deposit | BD134275 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,445.61 | 0.00 | 11,196.35 |
| 7/5/2024 | Bank Deposit | BD134278 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 45.93 | 0.00 | 11,242.28 |
| 7/5/2024 | Bank Deposit | BD134281 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 117.48 | 0.00 | 11,359.76 |
| 7/5/2024 | Bank Deposit | BD134282 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 48.91 | 0.00 | 11,408.67 |
| 7/5/2024 | Bank Deposit | BD134283 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,043.30 | 0.00 | 15,451.97 |
| 7/5/2024 | Bank Deposit | BD134294 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 519.50 | 0.00 | 15,971.47 |
| 7/5/2024 | Bank Expense | 062833 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 12,804.82 |
| 7/5/2024 | Journal Entry | NJ00126792 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,568.97 | 0.00 | 19,373.79 |
| 7/6/2024 | Journal Entry | NJ00126849 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 1,113.09 | 0.00 | 20,486.88 |
| 7/7/2024 | Journal Entry | NJ00126900 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 567.00 | 0.00 | 21,053.88 |
| 7/8/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 1,876.65 | 19,177.23 |

| 7/8/2024 | AP Payment | ach | COMCAST | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=COMCAST 8777703;ORIG ID=0000213249;DESC DATE=240706;ENTRY DESCR=341202904;ENTRY CLASS=PPD;TRACE NO=021000026616271;ENTRY DATE=240708;IND ID NO=4332939;IND NAME=BOUDREAUX S CAJUN KITC;COMPANY DATA=713-341-1000;ORIG BANK=JPMORGAN CHASE BANK, NA | 0.00 | 807.35 | 18,369.88 |
| 7/8/2024 | AP Payment | ach | Silver Eagle Distributors Houston LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Silver Eagle Dis;ORIG ID=83-4526800;DESC DATE=070524;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=091408595290447;ENTRY DATE=240708;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=FIRST PREMIER BANK | 0.00 | 96.48 | 18,273.40 |
| 7/8/2024 | Bank Deposit | BD134274 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,120.55 | 0.00 | 21,393.95 |
| 7/8/2024 | Bank Deposit | BD134295 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 468.56 | 0.00 | 21,862.51 |

| Date | Type | Num | Name | Location | Memo | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/8/2024 | Bank Expense | 062835 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 9,386.31 |
| 7/9/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - Boudreaux Woodridge FHS | | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240707;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000024203848;ENTRY DATE=240709;IND ID NO=072000326;IND NAME=0006CHASE; ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,688.75 | 7,697.56 |
| 7/9/2024 | Bank Deposit | BD134277 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,722.52 | 0.00 | 11,420.08 |
| 7/9/2024 | Bank Deposit | BD134296 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 377.26 | 0.00 | 11,797.34 |
| 7/9/2024 | Bank Deposit | BD134298 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 4,989.78 | 0.00 | 16,787.12 |
| 7/10/2024 | Bank Deposit | BD134299 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 681.80 | 0.00 | 17,468.92 |
| 7/10/2024 | Bank Expense | 062831 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 294.14 | 17,174.78 |
| 7/10/2024 | Bank Expense | 062836 | Fintech | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 16.59 | 17,158.19 |
| 7/11/2024 | Bank Expense | 062910 | OLO, Inc | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 344.11 | 16,814.08 |
| 7/11/2024 | Bank Expense | 062911 | OLO, Inc | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 149.24 | 16,664.84 |
| 7/11/2024 | Bank Expense | 062912 | Toast Inc. | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 245.88 | 16,418.96 |
| 7/11/2024 | Bank Transfer | BT007659 | | Boudreaux Woodridge | | 0.00 | 55,500.50 | -39,081.54 |
| 7/11/2024 | Bank Transfer | BT007665 | | Boudreaux Woodridge | | 20,131.13 | 0.00 | -18,950.41 |
| 7/11/2024 | Bank Transfer | BT007666 | | Boudreaux Woodridge | | 27,843.00 | 0.00 | 8,892.59 |
| 7/12/2024 | Bank Deposit | BD134530 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 3,209.10 | 0.00 | 12,101.69 |

| 7/12/2024 | Bank Deposit | BD134531 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 171.11 | 0.00 | 12,272.80 |
|---|---|---|---|---|---|---|---|---|
| 7/12/2024 | Bank Expense | 062914 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 3,166.65 | 9,106.15 |
| 7/12/2024 | Journal Entry | NJ00127157 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 211.35 | 0.00 | 9,317.50 |
| 7/13/2024 | Journal Entry | NJ00127202 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 6,644.64 | 0.00 | 15,962.14 |
| 7/14/2024 | Journal Entry | NJ00127253 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 8,316.95 | 0.00 | 24,279.09 |
| 7/15/2024 | AP Payment | 10251 | Mueller Water Conditioning, Inc. | Boudreaux Woodridge | | 0.00 | 440.00 | 23,839.09 |
| 7/15/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 4,570.82 | 19,268.27 |
| 7/15/2024 | AP Payment | ach | Brothers Houston | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Brothers Produce;ORIG ID=9760185843;ENTRY DESCR=EXPORT;ENTRY CLASS=CCD;TRACE NO=113011257009143;ENTRY DATE=240715;IND ID NO=0000P0043198272;IND NAME=BOUDREAUX'S #1 - GULFG;ORIG BANK=SOUTHWEST BANK OF TEXAS | 0.00 | 2,559.21 | 16,709.06 |

| 7/15/2024 | AP Payment | ach | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BUDDERFLY OP 2;ORIG ID=9986652002;DESC DATE=240715;ENTRY DESCR=PAYMENT;ENTRY CLASS=PPD;TRACE NO=021000024687293;ENTRY DATE=240715;IND ID NO=373932;IND NAME=BOUDREAUX S CAJUN CHIC;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 5,535.84 | 11,173.22 |
|-----------|------------|-----|---|---------------------|---------------------------------------|------|----------|-----------|
| 7/15/2024 | Bank Deposit | BD134532 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,444.25 | 0.00 | 12,617.47 |
| 7/15/2024 | Bank Deposit | BD134556 | | Boudreaux Woodridge | INDIV CHECK DEPOSIT PACKAGES | 2,734.28 | 0.00 | 15,351.75 |
| 7/15/2024 | Bank Deposit | BD134557 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 773.86 | 0.00 | 16,125.61 |
| 7/15/2024 | Bank Expense | 062915 | Libertas Funding LLC | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 12,476.20 | 3,649.41 |
| 7/15/2024 | Bank Transfer | BT007661 | | Boudreaux Woodridge | | 0.00 | 23,000.23 | -19,350.82 |
| 7/15/2024 | Bank Transfer | BT007664 | | Boudreaux Woodridge | | 11,610.87 | 0.00 | -7,739.95 |
| 7/15/2024 | Bank Transfer | BT007667 | | Boudreaux Woodridge | | 14,414.06 | 0.00 | 6,674.11 |
| 7/15/2024 | Journal Entry | NJ00127302 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,402.32 | 0.00 | 12,076.43 |

| 7/16/2024 | AP Payment | ach | Alsco of Houston | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=ALSCO;ORIG ID=0000259817;DESC DATE=240716;ENTRY DESCR=TEXTILES;ENTRY CLASS=WEB;TRACE NO=021000025129636;ENTRY DATE=240716;IND ID NO=7816458;IND NAME=BOUBREAUX'S *WOODRIDGE;COMPANY DATA=713-529-2608;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 315.74 | 11,760.69 |
| 7/16/2024 | AP Payment | ach | Ben E. Keith - Gulf Coast - Boudreaux Woodridge FHS | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=BEN E. KEITH CO;ORIG ID=6750372230;DESC DATE=240714;ENTRY DESCR=XXXXXXXXXX;ENTRY CLASS=CTX;TRACE NO=021000020697218;ENTRY DATE=240716;IND ID NO=072000326;IND NAME=0006CHASE;ORIG BANK=JPMORGAN CHASE BANK, NA NEW YORK | 0.00 | 1,633.37 | 10,127.32 |

| Date | Type | Ref | Payee | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/16/2024 | Bank Deposit | BD134533 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 2,951.39 | 0.00 | 13,078.71 |
| 7/16/2024 | Bank Transfer | BT007660 | | Boudreaux Woodridge | | 0.00 | 4,432.00 | 8,646.71 |
| 7/16/2024 | Journal Entry | NJ00127359 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 5,091.34 | 0.00 | 13,738.05 |
| 7/17/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 1,457.12 | 12,280.93 |
| 7/17/2024 | AP Payment | ach | Aflac | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=AFLAC COLUMBUS;ORIG ID=2580663085;DESC DATE=240716;ENTRY DESCR=ACHPMT;ENTRY CLASS=CCD;TRACE NO=043000099006405;ENTRY DATE=240717;IND ID NO=81430953;IND NAME=JX72845201101;COMPANY DATA=1-800-992-3522;ORIG BANK=PNC BANK | 0.00 | 82.16 | 12,198.77 |
| 7/17/2024 | Bank Deposit | BD134534 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 1,381.21 | 0.00 | 13,579.98 |
| 7/17/2024 | Bank Expense | 062913 | Rewards Network | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 121.80 | 13,458.18 |
| 7/17/2024 | Journal Entry | NJ00127414 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 4,925.99 | 0.00 | 18,384.17 |
| 7/18/2024 | AP Payment | 10252 | City of Houston Houston Permitting Center | Boudreaux Woodridge | | 0.00 | 337.82 | 18,046.35 |
| 7/18/2024 | AP Payment | ACH | Sysco - Houston | Boudreaux Woodridge | | 0.00 | 9,041.95 | 9,004.40 |

| Date | Type | Ref | Name | Location | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/18/2024 | AP Payment | ach | Spec's Family Partners | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT - ORIG CO NAME=Spec's Family Pa;ORIG ID=74-1532648;DESC DATE=071724;ENTRY DESCR=FintechEFT;ENTRY CLASS=CCD;TRACE NO=07100028413244 1;ENTRY DATE=240718;IND ID NO=92-1979268;IND NAME=Boudreaux's Cajun Kitc;ORIG BANK=HARRIS TRUST BANK | 0.00 | 357.62 | 8,646.78 |
| 7/18/2024 | Bank Deposit | BD134535 | | Boudreaux Woodridge | PREAUTHORIZED ACH CREDIT | 418.92 | 0.00 | 9,065.70 |
| 7/18/2024 | Bank Expense | 062916 | | Boudreaux Woodridge | PREAUTHORIZED ACH DEBIT | 0.00 | 5.95 | 9,059.75 |
| 7/18/2024 | Bank Expense | ACH | Culhane, Meadows, Haughian & Walsh, PLLC | Boudreaux Woodridge | IND OUTGOING MONEY TRANSFERS | 0.00 | 15,000.00 | -5,940.25 |
| 7/18/2024 | Journal Entry | NJ00127497 | | Boudreaux Woodridge | Deposit 1 Amount - 702 Boudreaux Woodridge | 560.80 | 0.00 | -5,379.45 |
| Total Boudreaux Woodridge Chase *5182 | | | | | | 1,252,362.98 | 1,272,761.30 | -5,379.45 |
| **Grand Total** | | | | | | **1,252,362.98** | **1,272,761.30** | **-5,379.45** |

# Account Detail: 10204 - LBB Eugene KeyBank Operating *3750

**4/18/2024 - 7/18/2024**

**Show All:**     **All Locations**

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10204 - LBB Eugene KeyBank Operating *3750** | | | | | | | **Beg Balance:** | **5,360.93** |
| 4/18/2024 | Bank Deposit | BD131430 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 236.80 | 0.00 | 5,597.73 |
| 4/18/2024 | Bank Deposit | BD131433 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 497.38 | 0.00 | 6,095.11 |
| 4/18/2024 | Bank Transfer | BT007150 | | Little Big Burger Eugene | | 0.00 | 2,707.87 | 3,387.24 |
| 4/18/2024 | Journal Entry | NJ00122519 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,125.31 | 0.00 | 4,512.55 |
| 4/19/2024 | Bank Deposit | BD131429 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC APR | 857.19 | 0.00 | 5,369.74 |
| 4/19/2024 | Bank Deposit | BD131431 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 342.50 | 0.00 | 5,712.24 |
| 4/19/2024 | Bank Deposit | BD131434 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 342.18 | 0.00 | 6,054.42 |
| 4/19/2024 | Bank Transfer | BT007149 | | Little Big Burger Eugene | | 0.00 | 1,463.00 | 4,591.42 |
| 4/19/2024 | Journal Entry | NJ00122583 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 2,141.24 | 0.00 | 6,732.66 |
| 4/20/2024 | Journal Entry | NJ00122625 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 243.75 | 0.00 | 6,976.41 |
| 4/21/2024 | Journal Entry | NJ00122676 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,372.35 | 0.00 | 8,348.76 |
| 4/22/2024 | AP Payment | ACH | NW Natural - Little Big Burger Eugene | Little Big Burger Eugene | 2599797-4 | 0.00 | 282.80 | 8,065.96 |
| 4/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,609.81 | 6,456.15 |
| 4/22/2024 | Bank Deposit | BD131428 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,517.56 | 0.00 | 7,973.71 |
| 4/22/2024 | Bank Deposit | BD131432 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 250.00 | 0.00 | 8,223.71 |
| 4/22/2024 | Bank Deposit | BD131435 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 390.68 | 0.00 | 8,614.39 |
| 4/22/2024 | Bank Transfer | BT007151 | | Little Big Burger Eugene | | 0.00 | 4,063.48 | 4,550.91 |

| 4/22/2024 | Journal Entry | NJ00122733 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 119.75 | 0.00 | 4,670.66 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,146.24 | 3,524.42 |
| 4/23/2024 | Bank Deposit | BD131492 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 545.74 | 0.00 | 4,070.16 |
| 4/23/2024 | Bank Deposit | BD131493 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 754.40 | 0.00 | 4,824.56 |
| 4/23/2024 | Bank Deposit | BD131494 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 696.95 | 0.00 | 5,521.51 |
| 4/23/2024 | Journal Entry | NJ00122799 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 635.35 | 0.00 | 6,156.86 |
| 4/24/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 2,038.85 | 4,118.01 |
| 4/24/2024 | Bank Deposit | BD131491 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 635.58 | 0.00 | 4,753.59 |
| 4/24/2024 | Bank Deposit | BD131495 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 256.26 | 0.00 | 5,009.85 |
| 4/24/2024 | Bank Deposit | BD131496 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,477.50 | 0.00 | 6,487.35 |
| 4/24/2024 | Journal Entry | NJ00122855 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,048.06 | 0.00 | 7,535.41 |
| 4/25/2024 | Bank Deposit | BD131616 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 177.47 | 0.00 | 7,712.88 |
| 4/25/2024 | Bank Deposit | BD131619 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 320.22 | 0.00 | 8,033.10 |
| 4/25/2024 | Journal Entry | NJ00122908 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 223.15 | 0.00 | 8,256.25 |
| 4/26/2024 | Bank Deposit | BD131614 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC APR | 1,055.49 | 0.00 | 9,311.74 |
| 4/26/2024 | Bank Deposit | BD131617 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 250.60 | 0.00 | 9,562.34 |
| 4/26/2024 | Bank Deposit | BD131620 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 343.50 | 0.00 | 9,905.84 |
| 4/26/2024 | Journal Entry | NJ00122935 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,196.53 | 0.00 | 11,102.37 |
| 4/27/2024 | Journal Entry | NJ00123001 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,585.26 | 0.00 | 12,687.63 |
| 4/28/2024 | Journal Entry | NJ00123034 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,384.61 | 0.00 | 14,072.24 |

| 4/29/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,812.55 | 12,259.69 |
|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | Bank Deposit | BD131615 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 639.40 | 0.00 | 12,899.09 |
| 4/29/2024 | Bank Deposit | BD131618 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 218.38 | 0.00 | 13,117.47 |
| 4/29/2024 | Bank Deposit | BD131621 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 421.48 | 0.00 | 13,538.95 |
| 4/29/2024 | Journal Entry | NJ00123082 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 217.77 | 0.00 | 13,756.72 |
| 4/30/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Eugene | Little Big Burger Eugene | 477785 | 0.00 | 148.54 | 13,608.18 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,533.15 | 12,075.03 |
| 4/30/2024 | Bank Deposit | BD131794 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 812.22 | 0.00 | 12,887.25 |
| 4/30/2024 | Bank Deposit | BD131796 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 510.84 | 0.00 | 13,398.09 |
| 4/30/2024 | Bank Deposit | BD131798 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 590.94 | 0.00 | 13,989.03 |
| 4/30/2024 | Bank Expense | 062150 | | Little Big Burger Eugene | BRANCH ROLL OUT FEE | 0.00 | 1.00 | 13,988.03 |
| 4/30/2024 | Journal Entry | NJ00123131 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 280.00 | 0.00 | 14,268.03 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Eugene | Little Big Burger Eugene | 477785 | 0.00 | 170.78 | 14,097.25 |
| 5/1/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,822.69 | 12,274.56 |
| 5/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 12,112.88 |
| 5/1/2024 | Bank Deposit | BD131793 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,169.12 | 0.00 | 13,282.00 |
| 5/1/2024 | Bank Deposit | BD131795 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 295.41 | 0.00 | 13,577.41 |
| 5/1/2024 | Bank Deposit | BD131797 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,450.41 | 0.00 | 15,027.82 |
| 5/1/2024 | Bank Transfer | BT007198 | | Little Big Burger Eugene | | 0.00 | 13,699.37 | 1,328.45 |
| 5/1/2024 | Journal Entry | NJ00123184 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 242.00 | 0.00 | 1,570.45 |
| 5/2/2024 | Bank Deposit | BD131962 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 991.45 | 0.00 | 2,561.90 |
| 5/2/2024 | Bank Deposit | BD131964 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 286.21 | 0.00 | 2,848.11 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|------|------|-----|--------|----------|-------------|-------|--------|---------|
| 5/2/2024 | Bank Deposit | BD131967 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 411.67 | 0.00 | 3,259.78 |
| 5/2/2024 | Journal Entry | NJ00123237 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 843.63 | 0.00 | 4,103.41 |
| 5/3/2024 | AP Payment | ach | SANIPAC INC - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, WASTE CONNEC - | 0.00 | 683.99 | 3,419.42 |
| 5/3/2024 | Bank Deposit | BD131961 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC APR | 1,289.90 | 0.00 | 4,709.32 |
| 5/3/2024 | Bank Deposit | BD131963 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 721.78 | 0.00 | 5,431.10 |
| 5/3/2024 | Bank Deposit | BD131965 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 254.78 | 0.00 | 5,685.88 |
| 5/3/2024 | Bank Deposit | BD131968 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 363.01 | 0.00 | 6,048.89 |
| 5/3/2024 | Journal Entry | NJ00123290 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,373.38 | 0.00 | 7,422.27 |
| 5/4/2024 | Journal Entry | NJ00123346 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,290.54 | 0.00 | 8,712.81 |
| 5/5/2024 | AP Payment | 40248 | The Truffleist | Little Big Burger Eugene | | 0.00 | 450.00 | 8,262.81 |
| 5/5/2024 | AP Payment | 40249 | Vestis (formerly Aramark) | Little Big Burger Eugene | | 0.00 | 635.80 | 7,627.01 |
| 5/5/2024 | Journal Entry | NJ00123410 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 918.65 | 0.00 | 8,545.66 |
| 5/6/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,337.34 | 7,208.32 |
| 5/6/2024 | Bank Deposit | BD131966 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 258.38 | 0.00 | 7,466.70 |
| 5/6/2024 | Bank Deposit | BD131969 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 402.58 | 0.00 | 7,869.28 |
| 5/6/2024 | Bank Expense | 062221 | Toast Inc. | Little Big Burger Eugene | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 236.66 | 7,632.62 |
| 5/6/2024 | Bank Expense | 062222 | Toast Inc. | Little Big Burger Eugene | DIRECT WITHDRAWAL, TOAST, INC. | 0.00 | 1.23 | 7,631.39 |
| 5/6/2024 | Journal Entry | NJ00123464 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 116.00 | 0.00 | 7,747.39 |
| 5/7/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,369.56 | 6,377.83 |
| 5/7/2024 | Bank Deposit | BD132065 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 677.97 | 0.00 | 7,055.80 |

| 5/7/2024 | Bank Deposit | BD132067 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 459.85 | 0.00 | 7,515.65 |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | Bank Deposit | BD132068 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 545.28 | 0.00 | 8,060.93 |
| 5/7/2024 | Bank Expense | 062269 | | Little Big Burger Eugene | MERCHANTSERVC S BILLNG 444506411 | 0.00 | 10.00 | 8,050.93 |
| 5/7/2024 | Bank Transfer | BT007250 | | Little Big Burger Eugene | | 0.00 | 4,676.40 | 3,374.53 |
| 5/7/2024 | Journal Entry | NJ00123499 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 970.96 | 0.00 | 4,345.49 |
| 5/8/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,369.63 | 2,975.86 |
| 5/8/2024 | Bank Deposit | BD132064 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 629.97 | 0.00 | 3,605.83 |
| 5/8/2024 | Bank Deposit | BD132066 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 489.97 | 0.00 | 4,095.80 |
| 5/8/2024 | Bank Deposit | BD132069 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,128.58 | 0.00 | 5,224.38 |
| 5/8/2024 | Journal Entry | NJ00123558 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 938.44 | 0.00 | 6,162.82 |
| 5/9/2024 | AP Payment | ach | Bigfoot Beverages | Little Big Burger Eugene | DIRECT WITHDRAWAL, BIGFOOT BEVE - | 0.00 | 741.59 | 5,421.23 |
| 5/9/2024 | Bank Deposit | BD132154 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 213.70 | 0.00 | 5,634.93 |
| 5/9/2024 | Bank Deposit | BD132157 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 287.01 | 0.00 | 5,921.94 |
| 5/9/2024 | Bank Expense | 062287 | Fintech | Little Big Burger Eugene | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 5,905.35 |
| 5/9/2024 | Journal Entry | NJ00123622 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,807.06 | 0.00 | 7,712.41 |
| 5/10/2024 | Bank Deposit | BD132153 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC MAY | 744.03 | 0.00 | 8,456.44 |
| 5/10/2024 | Bank Deposit | BD132155 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 243.20 | 0.00 | 8,699.64 |
| 5/10/2024 | Bank Deposit | BD132158 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 504.29 | 0.00 | 9,203.93 |
| 5/10/2024 | Journal Entry | NJ00123658 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,346.71 | 0.00 | 10,550.64 |
| 5/11/2024 | Journal Entry | NJ00123737 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,211.11 | 0.00 | 11,761.75 |

| 5/12/2024 | Journal Entry | NJ00123762 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,314.46 | 0.00 | 13,076.21 |
|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | AP Payment | 40250 | City of Eugene | Little Big Burger Eugene | | 0.00 | 376.51 | 12,699.70 |
| 5/13/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,620.80 | 11,078.90 |
| 5/13/2024 | Bank Deposit | BD132156 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 183.86 | 0.00 | 11,262.76 |
| 5/13/2024 | Bank Deposit | BD132159 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 599.69 | 0.00 | 11,862.45 |
| 5/13/2024 | Bank Deposit | BD132452 | | Little Big Burger Eugene | DEPOSIT BRANCH 0067 OREGON | 129.75 | 0.00 | 11,992.20 |
| 5/14/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,369.56 | 10,622.64 |
| 5/14/2024 | Bank Deposit | BD132307 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 320.82 | 0.00 | 10,943.46 |
| 5/14/2024 | Bank Deposit | BD132309 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 560.64 | 0.00 | 11,504.10 |
| 5/14/2024 | Bank Deposit | BD132311 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 332.38 | 0.00 | 11,836.48 |
| 5/14/2024 | Bank Deposit | BD132412 | | Little Big Burger Eugene | DEPOSIT BRANCH 0067 OREGON | 64.11 | 0.00 | 11,900.59 |
| 5/14/2024 | Bank Expense | 062347 | OLO, Inc | Little Big Burger Eugene | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 644.47 | 11,256.12 |
| 5/15/2024 | AP Payment | ACH | Eugene Water & Electric Board - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, EUGENEWATERA - | 0.00 | 406.20 | 10,849.92 |
| 5/15/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,663.19 | 9,186.73 |
| 5/15/2024 | Bank Deposit | BD132308 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 901.95 | 0.00 | 10,088.68 |
| 5/15/2024 | Bank Deposit | BD132310 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 143.98 | 0.00 | 10,232.66 |
| 5/15/2024 | Bank Deposit | BD132312 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,203.11 | 0.00 | 11,435.77 |
| 5/15/2024 | Bank Transfer | BT007280 | | Little Big Burger Eugene | | 0.00 | 7,408.67 | 4,027.10 |
| 5/15/2024 | Journal Entry | NJ00123931 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 123.86 | 0.00 | 4,150.96 |
| 5/16/2024 | Bank Deposit | BD132405 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,065.43 | 0.00 | 5,216.39 |
| 5/16/2024 | Bank Deposit | BD132407 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 161.91 | 0.00 | 5,378.30 |
| 5/16/2024 | Bank Deposit | BD132410 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 313.67 | 0.00 | 5,691.97 |

| Date | Type | Number | Name | Name2 | Memo | Debit | Credit | Balance |
|------|------|--------|------|-------|------|-------|--------|---------|
| 5/16/2024 | Bank Transfer | BT007296 | | Little Big Burger Eugene | | 0.00 | 877.82 | 4,814.15 |
| 5/16/2024 | Journal Entry | NJ00123994 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,229.33 | 0.00 | 6,043.48 |
| 5/17/2024 | AP Payment | 40251 | Oregon Liquor and Cannabis Commission | Little Big Burger Eugene | | 0.00 | 400.00 | 5,643.48 |
| 5/17/2024 | Bank Deposit | BD132404 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC MAY | 1,214.23 | 0.00 | 6,857.71 |
| 5/17/2024 | Bank Deposit | BD132406 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,011.89 | 0.00 | 7,869.60 |
| 5/17/2024 | Bank Deposit | BD132408 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 207.80 | 0.00 | 8,077.40 |
| 5/17/2024 | Bank Deposit | BD132411 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 729.29 | 0.00 | 8,806.69 |
| 5/17/2024 | Bank Transfer | BT007297 | | Little Big Burger Eugene | | 0.00 | 3,163.21 | 5,643.48 |
| 5/17/2024 | Journal Entry | NJ00124038 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 2,157.88 | 0.00 | 7,801.36 |
| 5/18/2024 | Journal Entry | NJ00124115 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 2,024.53 | 0.00 | 9,825.89 |
| 5/19/2024 | Journal Entry | NJ00124145 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,564.02 | 0.00 | 11,389.91 |
| 5/20/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 861.42 | 10,528.49 |
| 5/20/2024 | Bank Deposit | BD132409 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 302.05 | 0.00 | 10,830.54 |
| 5/20/2024 | Bank Deposit | BD132413 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 472.99 | 0.00 | 11,303.53 |
| 5/20/2024 | Bank Transfer | BT007298 | | Little Big Burger Eugene | | 0.00 | 4,998.11 | 6,305.42 |
| 5/20/2024 | Journal Entry | NJ00124223 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 152.50 | 0.00 | 6,457.92 |
| 5/21/2024 | AP Payment | ACH | NW Natural - Little Big Burger Eugene | Little Big Burger Eugene | 2599797-4 | 0.00 | 306.89 | 6,151.03 |
| 5/21/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,106.27 | 4,044.76 |
| 5/21/2024 | Bank Deposit | BD132648 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 588.01 | 0.00 | 4,632.77 |
| 5/21/2024 | Bank Deposit | BD132649 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 374.92 | 0.00 | 5,007.69 |
| 5/21/2024 | Journal Entry | NJ00124255 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 820.24 | 0.00 | 5,827.93 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 2,766.67 | 3,061.26 |
| 5/22/2024 | Bank Deposit | BD132639 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 993.22 | 0.00 | 4,054.48 |
| 5/22/2024 | Bank Deposit | BD132643 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 788.99 | 0.00 | 4,843.47 |
| 5/22/2024 | Bank Deposit | BD132651 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,527.53 | 0.00 | 6,371.00 |
| 5/22/2024 | Bank Transfer | BT007332 | | Little Big Burger Eugene | | 0.00 | 3,384.61 | 2,986.39 |
| 5/22/2024 | Journal Entry | NJ00124353 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 236.75 | 0.00 | 3,223.14 |
| 5/23/2024 | Bank Deposit | BD132644 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 211.47 | 0.00 | 3,434.61 |
| 5/23/2024 | Bank Deposit | BD132652 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 470.13 | 0.00 | 3,904.74 |
| 5/23/2024 | Journal Entry | NJ00124400 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 793.67 | 0.00 | 4,698.41 |
| 5/24/2024 | Bank Deposit | BD132640 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 867.06 | 0.00 | 5,565.47 |
| 5/24/2024 | Bank Deposit | BD132642 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC MAY | 915.21 | 0.00 | 6,480.68 |
| 5/24/2024 | Bank Deposit | BD132645 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 312.09 | 0.00 | 6,792.77 |
| 5/24/2024 | Bank Deposit | BD132654 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 398.33 | 0.00 | 7,191.10 |
| 5/24/2024 | Journal Entry | NJ00124467 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,362.99 | 0.00 | 8,554.09 |
| 5/25/2024 | Journal Entry | NJ00124505 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 274.51 | 0.00 | 8,828.60 |
| 5/26/2024 | Journal Entry | NJ00124585 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,628.22 | 0.00 | 10,456.82 |
| 5/27/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,258.83 | 9,197.99 |
| 5/27/2024 | Journal Entry | NJ00124621 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 887.18 | 0.00 | 10,085.17 |
| 5/28/2024 | AP Payment | 40252 | The Truffleist | Little Big Burger Eugene | | 0.00 | 450.00 | 9,635.17 |
| 5/28/2024 | AP Payment | 40253 | Umpqua Roofing Company, Inc. | Little Big Burger Eugene | | 0.00 | 2,000.00 | 7,635.17 |
| 5/28/2024 | AP Payment | 40254 | Vestis (formerly Aramark) | Little Big Burger Eugene | | 0.00 | 487.89 | 7,147.28 |
| 5/28/2024 | Bank Deposit | BD132641 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,687.69 | 0.00 | 8,834.97 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | Bank Deposit | BD132646 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 263.65 | 0.00 | 9,098.62 |
| 5/28/2024 | Bank Deposit | BD132647 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 676.94 | 0.00 | 9,775.56 |
| 5/28/2024 | Bank Deposit | BD132655 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 661.00 | 0.00 | 10,436.56 |
| 5/28/2024 | Journal Entry | NJ00124679 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 144.00 | 0.00 | 10,580.56 |
| 5/29/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 2,660.68 | 7,919.88 |
| 5/29/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,348.05 | 6,571.83 |
| 5/29/2024 | Bank Deposit | BD132650 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 209.72 | 0.00 | 6,781.55 |
| 5/29/2024 | Bank Deposit | BD132653 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 464.56 | 0.00 | 7,246.11 |
| 5/29/2024 | Bank Deposit | BD132656 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 707.06 | 0.00 | 7,953.17 |
| 5/29/2024 | Journal Entry | NJ00124718 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 126.25 | 0.00 | 8,079.42 |
| 5/30/2024 | Bank Deposit | BD132855 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 961.24 | 0.00 | 9,040.66 |
| 5/30/2024 | Bank Deposit | BD132857 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 177.06 | 0.00 | 9,217.72 |
| 5/30/2024 | Bank Deposit | BD132861 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,504.28 | 0.00 | 10,722.00 |
| 5/30/2024 | Bank Transfer | BT007349 | | Little Big Burger Eugene | | 0.00 | 7,628.55 | 3,093.45 |
| 5/30/2024 | Journal Entry | NJ00124780 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 992.70 | 0.00 | 4,086.15 |
| 5/31/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Eugene | Little Big Burger Eugene | 477785 | 0.00 | 170.78 | 3,915.37 |
| 5/31/2024 | Bank Deposit | BD132856 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 739.53 | 0.00 | 4,654.90 |
| 5/31/2024 | Bank Deposit | BD132858 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC MAY | 1,104.18 | 0.00 | 5,759.08 |
| 5/31/2024 | Bank Deposit | BD132859 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 267.85 | 0.00 | 6,026.93 |
| 5/31/2024 | Bank Deposit | BD132862 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 206.09 | 0.00 | 6,233.02 |
| 5/31/2024 | Bank Expense | 062452 | | Little Big Burger Eugene | BRANCH ROLL OUT FEE | 0.00 | 0.80 | 6,232.22 |
| 5/31/2024 | Bank Transfer | BT007350 | | Little Big Burger Eugene | | 0.00 | 4,854.66 | 1,377.56 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Journal Entry | NJ00124821 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,732.90 | 0.00 | 2,510.46 |
| 6/1/2024 | Journal Entry | NJ00124867 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,090.98 | 0.00 | 3,601.44 |
| 6/2/2024 | Journal Entry | NJ00124917 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,119.13 | 0.00 | 4,720.57 |
| 6/3/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,842.02 | 2,878.55 |
| 6/3/2024 | Bank Deposit | BD132860 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 283.66 | 0.00 | 3,162.21 |
| 6/3/2024 | Bank Deposit | BD132863 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 275.79 | 0.00 | 3,438.00 |
| 6/3/2024 | Journal Entry | NJ00124992 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 918.34 | 0.00 | 4,356.34 |
| 6/4/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 960.03 | 3,396.31 |
| 6/4/2024 | Bank Deposit | BD133084 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 525.16 | 0.00 | 3,921.47 |
| 6/4/2024 | Bank Deposit | BD133093 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 444.95 | 0.00 | 4,366.42 |
| 6/4/2024 | Bank Deposit | BD133095 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 374.59 | 0.00 | 4,741.01 |
| 6/4/2024 | Bank Transfer | BT007378 | | Little Big Burger Eugene | | 0.00 | 2,514.73 | 2,226.28 |
| 6/4/2024 | Journal Entry | NJ00125034 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 235.77 | 0.00 | 2,462.05 |
| 6/5/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 956.09 | 1,505.96 |
| 6/5/2024 | AP Payment | ach | SANIPAC INC - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, WASTE CONNEC - | 0.00 | 522.53 | 983.43 |
| 6/5/2024 | Bank Deposit | BD133085 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 225.55 | 0.00 | 1,208.98 |
| 6/5/2024 | Bank Deposit | BD133094 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,523.08 | 0.00 | 2,732.06 |
| 6/5/2024 | Bank Expense | 062497 | | Little Big Burger Eugene | MERCHANTSERVC S BILLNG 444506411 | 0.00 | 10.72 | 2,721.34 |
| 6/5/2024 | Bank Transfer | BT007379 | | Little Big Burger Eugene | | 0.00 | 2,779.55 | -58.21 |
| 6/5/2024 | Journal Entry | NJ00125074 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 94.72 | 0.00 | 36.51 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | Bank Deposit | BD133081 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,018.17 | 0.00 | 1,054.68 |
| 6/6/2024 | Bank Deposit | BD133086 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 128.47 | 0.00 | 1,183.15 |
| 6/6/2024 | Bank Deposit | BD133097 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 435.86 | 0.00 | 1,619.01 |
| 6/6/2024 | Bank Expense | 062495 | Toast Inc. | Little Big Burger Eugene | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 75.00 | 1,544.01 |
| 6/6/2024 | Journal Entry | NJ00125138 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,032.99 | 0.00 | 2,577.00 |
| 6/7/2024 | Bank Deposit | BD133082 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,113.06 | 0.00 | 3,690.06 |
| 6/7/2024 | Bank Deposit | BD133087 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC MAY | 672.63 | 0.00 | 4,362.69 |
| 6/7/2024 | Bank Deposit | BD133088 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUN | 450.57 | 0.00 | 4,813.26 |
| 6/7/2024 | Bank Deposit | BD133089 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 249.38 | 0.00 | 5,062.64 |
| 6/7/2024 | Bank Deposit | BD133098 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 613.74 | 0.00 | 5,676.38 |
| 6/7/2024 | Bank Expense | 062496 | Toast Inc. | Little Big Burger Eugene | DIRECT WITHDRAWAL, TOAST, INC. | 0.00 | 1.20 | 5,675.18 |
| 6/7/2024 | Journal Entry | NJ00125234 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,364.07 | 0.00 | 7,039.25 |
| 6/8/2024 | Journal Entry | NJ00125283 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,385.53 | 0.00 | 8,424.78 |
| 6/9/2024 | Journal Entry | NJ00125326 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 988.66 | 0.00 | 9,413.44 |
| 6/10/2024 | Bank Deposit | BD133090 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 195.65 | 0.00 | 9,609.09 |
| 6/10/2024 | Bank Deposit | BD133099 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 517.51 | 0.00 | 10,126.60 |
| 6/11/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Eugene | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,365.01 | 8,761.59 |
| 6/11/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,146.24 | 7,615.35 |
| 6/11/2024 | Bank Deposit | BD133091 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 638.96 | 0.00 | 8,254.31 |
| 6/11/2024 | Bank Deposit | BD133096 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 365.79 | 0.00 | 8,620.10 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|------|------|-----|------|--------|-------------|------:|-------:|--------:|
| 6/11/2024 | Bank Deposit | BD133100 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 483.86 | 0.00 | 9,103.96 |
| 6/11/2024 | Bank Expense | 062493 | Fintech | Little Big Burger Eugene | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 9,087.37 |
| 6/11/2024 | Bank Expense | 062494 | OLO, Inc | Little Big Burger Eugene | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 609.08 | 8,478.29 |
| 6/11/2024 | Journal Entry | NJ00125432 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 205.75 | 0.00 | 8,684.04 |
| 6/12/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,055.58 | 7,628.46 |
| 6/12/2024 | Bank Deposit | BD133083 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,093.59 | 0.00 | 8,722.05 |
| 6/12/2024 | Bank Deposit | BD133092 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 149.69 | 0.00 | 8,871.74 |
| 6/12/2024 | Bank Deposit | BD133101 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,191.24 | 0.00 | 10,062.98 |
| 6/12/2024 | Journal Entry | NJ00125492 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 1,985.17 | 0.00 | 12,048.15 |
| 6/13/2024 | Bank Deposit | BD133313 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 952.60 | 0.00 | 13,000.75 |
| 6/13/2024 | Bank Deposit | BD133318 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 244.16 | 0.00 | 13,244.91 |
| 6/13/2024 | Bank Deposit | BD133323 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 314.05 | 0.00 | 13,558.96 |
| 6/13/2024 | Bank Transfer | BT007434 | | Little Big Burger Eugene | | 0.00 | 6,768.04 | 6,790.92 |
| 6/13/2024 | Bank Transfer | BT007435 | | Little Big Burger Eugene | | 0.00 | 2,650.50 | 4,140.42 |
| 6/13/2024 | Journal Entry | NJ00125559 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 2,019.03 | 0.00 | 6,159.45 |
| 6/14/2024 | AP Payment | ach | Eugene Water & Electric Board - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, EUGENEWATERA - | 0.00 | 379.57 | 5,779.88 |
| 6/14/2024 | Bank Deposit | BD133316 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUN | 1,263.56 | 0.00 | 7,043.44 |
| 6/14/2024 | Bank Deposit | BD133319 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 281.35 | 0.00 | 7,324.79 |
| 6/14/2024 | Bank Deposit | BD133324 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 314.17 | 0.00 | 7,638.96 |
| 6/14/2024 | Journal Entry | NJ00125620 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 297.35 | 0.00 | 7,936.31 |
| 6/15/2024 | Bank Deposit | BD133530 | | Little Big Burger Eugene | DEPOSIT BRANCH 0067 OREGON | 256.86 | 0.00 | 8,193.17 |

| Date | Type | Ref | Payee/Vendor | Entity | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/15/2024 | Journal Entry | NJ00125657 | | Little Big Burger Eugene | Credit Card Combined - Visa/MC/Discover/Amex | 1,302.54 | 0.00 | 9,495.71 |
| 6/16/2024 | Journal Entry | NJ00125735 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 36.25 | 0.00 | 9,531.96 |
| 6/17/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,907.86 | 7,624.10 |
| 6/17/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 7,462.42 |
| 6/17/2024 | Bank Deposit | BD133314 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,702.04 | 0.00 | 9,164.46 |
| 6/17/2024 | Bank Deposit | BD133321 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 202.92 | 0.00 | 9,367.38 |
| 6/17/2024 | Bank Deposit | BD133325 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 453.63 | 0.00 | 9,821.01 |
| 6/17/2024 | Bank Transfer | BT007409 | | Little Big Burger Eugene | | 0.00 | 2,607.38 | 7,213.63 |
| 6/17/2024 | Journal Entry | NJ00125799 | | Little Big Burger Eugene | Credit Card Combined - Visa/MC/Discover/Amex | 1,683.70 | 0.00 | 8,897.33 |
| 6/18/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,369.56 | 7,527.77 |
| 6/18/2024 | Bank Deposit | BD133317 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 927.03 | 0.00 | 8,454.80 |
| 6/18/2024 | Bank Deposit | BD133320 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 580.43 | 0.00 | 9,035.23 |
| 6/18/2024 | Bank Deposit | BD133322 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 788.13 | 0.00 | 9,823.36 |
| 6/18/2024 | Bank Deposit | BD133326 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 306.10 | 0.00 | 10,129.46 |
| 6/18/2024 | Bank Transfer | BT007436 | | Little Big Burger Eugene | | 0.00 | 924.27 | 9,205.19 |
| 6/18/2024 | Journal Entry | NJ00125871 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 111.97 | 0.00 | 9,317.16 |
| 6/19/2024 | AP Payment | 40255 | JH KELLY, LLC | Little Big Burger Eugene | | 0.00 | 1,278.57 | 8,038.59 |
| 6/19/2024 | AP Payment | 40256 | Pye-Barker Fire & Safety, Inc. | Little Big Burger Eugene | | 0.00 | 692.45 | 7,346.14 |
| 6/19/2024 | AP Payment | 40257 | Vestis (formerly Aramark) | Little Big Burger Eugene | | 0.00 | 487.89 | 6,858.25 |
| 6/19/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,607.27 | 5,250.98 |

| Date | Type | Number | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 6/19/2024 | Journal Entry | NJ00125946 | | Little Big Burger Eugene - Deposit 1 Amount - 504 Little Big Burger Eugene | 1,282.31 | 0.00 | 6,533.29 |
| 6/20/2024 | AP Payment | ACH | NW Natural - Little Big Burger Eugene | Little Big Burger Eugene | 2599797-4 | 0.00 | 308.59 | 6,224.70 |
| 6/20/2024 | Bank Deposit | BD133521 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,160.00 | 0.00 | 7,384.70 |
| 6/20/2024 | Bank Deposit | BD133525 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 163.56 | 0.00 | 7,548.26 |
| 6/20/2024 | Bank Deposit | BD133526 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 213.40 | 0.00 | 7,761.66 |
| 6/20/2024 | Bank Deposit | BD133528 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 816.16 | 0.00 | 8,577.82 |
| 6/20/2024 | Bank Deposit | BD133673 | | Little Big Burger Eugene | DEPOSIT BRANCH 0067 OREGON | 133.00 | 0.00 | 8,710.82 |
| 6/20/2024 | Bank Deposit | BD133674 | | Little Big Burger Eugene | DEPOSIT BRANCH 0067 OREGON | 286.65 | 0.00 | 8,997.47 |
| 6/20/2024 | Bank Transfer | BT007458 | | Little Big Burger Eugene | | 0.00 | 1,900.99 | 7,096.48 |
| 6/20/2024 | Bank Transfer | BT007459 | | Little Big Burger Eugene | | 0.00 | 1,429.55 | 5,666.93 |
| 6/20/2024 | Journal Entry | NJ00125970 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 859.65 | 0.00 | 6,526.58 |
| 6/21/2024 | Bank Deposit | BD133523 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 944.96 | 0.00 | 7,471.54 |
| 6/21/2024 | Bank Deposit | BD133524 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUN | 545.99 | 0.00 | 8,017.53 |
| 6/21/2024 | Bank Deposit | BD133527 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 70.87 | 0.00 | 8,088.40 |
| 6/21/2024 | Bank Deposit | BD133531 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 422.97 | 0.00 | 8,511.37 |
| 6/21/2024 | Bank Transfer | BT007460 | | Little Big Burger Eugene | | 0.00 | 4,165.67 | 4,345.70 |
| 6/21/2024 | Journal Entry | NJ00126029 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 138.40 | 0.00 | 4,484.10 |
| 6/22/2024 | Bank Deposit | BD133522 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 891.90 | 0.00 | 5,376.00 |
| 6/22/2024 | Journal Entry | NJ00126095 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 56.85 | 0.00 | 5,432.85 |
| 6/23/2024 | Journal Entry | NJ00126158 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 183.45 | 0.00 | 5,616.30 |
| 6/24/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,755.73 | 3,860.57 |
| 6/24/2024 | Bank Deposit | BD133529 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 102.66 | 0.00 | 3,963.23 |

| Date | Type | Reference | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/24/2024 | Bank Deposit | BD133532 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 817.76 | 0.00 | 4,780.99 |
| 6/24/2024 | Journal Entry | NJ00126217 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 147.75 | 0.00 | 4,928.74 |
| 6/25/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,083.65 | 2,845.09 |
| 6/25/2024 | Bank Deposit | BD133918 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 973.25 | 0.00 | 3,818.34 |
| 6/25/2024 | Bank Deposit | BD133923 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 500.72 | 0.00 | 4,319.06 |
| 6/25/2024 | Bank Deposit | BD133931 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 402.60 | 0.00 | 4,721.66 |
| 6/25/2024 | Bank Deposit | BD133933 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 271.47 | 0.00 | 4,993.13 |
| 6/25/2024 | Journal Entry | NJ00126298 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 911.17 | 0.00 | 5,904.30 |
| 6/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 2,047.28 | 3,857.02 |
| 6/26/2024 | Bank Deposit | BD133919 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 906.09 | 0.00 | 4,763.11 |
| 6/26/2024 | Bank Deposit | BD133924 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 152.52 | 0.00 | 4,915.63 |
| 6/26/2024 | Bank Deposit | BD133934 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 878.40 | 0.00 | 5,794.03 |
| 6/26/2024 | Bank Transfer | BT007563 | | Little Big Burger Eugene | | 0.00 | 5,389.05 | 404.98 |
| 6/26/2024 | Journal Entry | NJ00126325 | | Little Big Burger Eugene | Credit Card Combined - Visa/MC/Discover/Amex | 703.03 | 0.00 | 1,108.01 |
| 6/27/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Eugene | Little Big Burger Eugene | 477785 | 0.00 | 1,070.00 | 38.01 |
| 6/27/2024 | AP Payment | ACH | Bigfoot Beverages | Little Big Burger Eugene | DIRECT WITHDRAWAL, BIGFOOT BEVE - | 0.00 | 1,183.37 | -1,145.36 |
| 6/27/2024 | Bank Deposit | BD133925 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 198.44 | 0.00 | -946.92 |
| 6/27/2024 | Bank Deposit | BD133935 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 213.02 | 0.00 | -733.90 |
| 6/28/2024 | Bank Deposit | BD133926 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 291.06 | 0.00 | -442.84 |
| 6/28/2024 | Bank Deposit | BD133927 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUN | 746.98 | 0.00 | 304.14 |
| 6/28/2024 | Bank Deposit | BD133936 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 402.77 | 0.00 | 706.91 |

| Date | Type | Ref | Vendor | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/28/2024 | Bank Expense | 062728 | | Little Big Burger Eugene | BRANCH ROLL OUT FEE | 0.00 | 1.20 | 705.71 |
| 6/29/2024 | Bank Deposit | BD134468 | | Little Big Burger Eugene | DEPOSIT BRANCH 0108 OREGON | 154.75 | 0.00 | 860.46 |
| 6/29/2024 | Journal Entry | NJ00126493 | | Little Big Burger Eugene | Credit Card Combined - Visa/MC/Discover/Amex | 1,136.99 | 0.00 | 1,997.45 |
| 6/30/2024 | Bank Deposit | BD134363 | | Little Big Burger Platform | | 0.00 | 0.00 | 1,997.45 |
| 6/30/2024 | Journal Entry | NJ00126569 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 27.27 | 0.00 | 2,024.72 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Eugene | Little Big Burger Eugene | 477785 | 0.00 | 170.78 | 1,853.94 |
| 7/1/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 928.93 | 925.01 |
| 7/1/2024 | Bank Deposit | BD133920 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,005.07 | 0.00 | 1,930.08 |
| 7/1/2024 | Bank Deposit | BD133921 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,129.96 | 0.00 | 3,060.04 |
| 7/1/2024 | Bank Deposit | BD133928 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 144.32 | 0.00 | 3,204.36 |
| 7/1/2024 | Bank Deposit | BD133937 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 461.63 | 0.00 | 3,665.99 |
| 7/1/2024 | Bank Transfer | BT007565 | | Little Big Burger Eugene | | 0.00 | 1,405.95 | 2,260.04 |
| 7/1/2024 | Journal Entry | NJ00126608 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 850.36 | 0.00 | 3,110.40 |
| 7/2/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Eugene | | 0.00 | 142.08 | 2,968.32 |
| 7/2/2024 | Bank Deposit | BD133922 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 765.62 | 0.00 | 3,733.94 |
| 7/2/2024 | Bank Deposit | BD133929 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 410.52 | 0.00 | 4,144.46 |
| 7/2/2024 | Bank Deposit | BD133932 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 437.87 | 0.00 | 4,582.33 |
| 7/2/2024 | Bank Deposit | BD133938 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 604.72 | 0.00 | 5,187.05 |
| 7/2/2024 | Bank Transfer | BT007564 | | Little Big Burger Eugene | | 0.00 | 999.92 | 4,187.13 |
| 7/2/2024 | Journal Entry | NJ00126656 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 776.18 | 0.00 | 4,963.31 |
| 7/3/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 456.23 | 4,507.08 |
| 7/3/2024 | AP Payment | ACH | SANIPAC INC - Little Big Burger Eugene | Little Big Burger Eugene | 2013-3030486 | 0.00 | 683.99 | 3,823.09 |

| 7/3/2024 | Bank Deposit | BD133930 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 366.61 | 0.00 | 4,189.70 |
| 7/3/2024 | Bank Deposit | BD133939 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,025.12 | 0.00 | 5,214.82 |
| 7/3/2024 | Bank Transfer | BT007566 | | Little Big Burger Eugene | | 0.00 | 1,435.50 | 3,779.32 |
| 7/3/2024 | Journal Entry | NJ00126718 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 796.31 | 0.00 | 4,575.63 |
| 7/4/2024 | Journal Entry | NJ00126758 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 150.50 | 0.00 | 4,726.13 |
| 7/5/2024 | Bank Deposit | BD134059 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUN | 607.11 | 0.00 | 5,333.24 |
| 7/5/2024 | Bank Deposit | BD134060 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUL | 83.51 | 0.00 | 5,416.75 |
| 7/5/2024 | Bank Deposit | BD134064 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 144.91 | 0.00 | 5,561.66 |
| 7/5/2024 | Bank Deposit | BD134065 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 183.38 | 0.00 | 5,745.04 |
| 7/5/2024 | Bank Deposit | BD134070 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 357.22 | 0.00 | 6,102.26 |
| 7/5/2024 | Journal Entry | NJ00126819 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 32.40 | 0.00 | 6,134.66 |
| 7/6/2024 | Journal Entry | NJ00126885 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 70.40 | 0.00 | 6,205.06 |
| 7/7/2024 | Journal Entry | NJ00126912 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 470.56 | 0.00 | 6,675.62 |
| 7/8/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,331.07 | 5,344.55 |
| 7/8/2024 | Bank Deposit | BD134061 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 571.07 | 0.00 | 5,915.62 |
| 7/8/2024 | Bank Deposit | BD134062 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 830.99 | 0.00 | 6,746.61 |
| 7/8/2024 | Bank Deposit | BD134063 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 844.52 | 0.00 | 7,591.13 |
| 7/8/2024 | Bank Deposit | BD134066 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 157.34 | 0.00 | 7,748.47 |
| 7/8/2024 | Bank Deposit | BD134071 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 256.15 | 0.00 | 8,004.62 |
| 7/8/2024 | Bank Expense | 062776 | Toast Inc. | Little Big Burger Eugene | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 75.00 | 7,929.62 |
| 7/8/2024 | Bank Expense | 062777 | | Little Big Burger Eugene | MERCHANTSERVC S BILLNG 444506411 | 0.00 | 10.00 | 7,919.62 |

| 7/8/2024 | Journal Entry | NJ00126963 | | Little Big Burger Eugene | Credit Card Combined - Visa/MC/Discover/Amex | 633.24 | 0.00 | 8,552.86 |
|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,429.29 | 7,123.57 |
| 7/9/2024 | Bank Deposit | BD134067 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 359.78 | 0.00 | 7,483.35 |
| 7/9/2024 | Bank Deposit | BD134068 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 275.15 | 0.00 | 7,758.50 |
| 7/9/2024 | Bank Deposit | BD134072 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 440.00 | 0.00 | 8,198.50 |
| 7/9/2024 | Journal Entry | NJ00127032 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 252.55 | 0.00 | 8,451.05 |
| 7/10/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 1,798.21 | 6,652.84 |
| 7/10/2024 | Bank Deposit | BD134069 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 105.31 | 0.00 | 6,758.15 |
| 7/10/2024 | Bank Deposit | BD134073 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 860.50 | 0.00 | 7,618.65 |
| 7/10/2024 | Bank Expense | 062775 | Fintech | Little Big Burger Eugene | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 7,602.06 |
| 7/10/2024 | Bank Transfer | BT007596 | | Little Big Burger Eugene | | 0.00 | 4,359.20 | 3,242.86 |
| 7/10/2024 | Journal Entry | NJ00127067 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 150.75 | 0.00 | 3,393.61 |
| 7/11/2024 | Bank Deposit | BD134463 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 208.36 | 0.00 | 3,601.97 |
| 7/11/2024 | Bank Deposit | BD134471 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 68.46 | 0.00 | 3,670.43 |
| 7/11/2024 | Bank Expense | 062890 | OLO, Inc | Little Big Burger Eugene | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 540.12 | 3,130.31 |
| 7/11/2024 | Journal Entry | NJ00127122 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 80.75 | 0.00 | 3,211.06 |
| 7/12/2024 | Bank Deposit | BD134458 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 324.84 | 0.00 | 3,535.90 |
| 7/12/2024 | Bank Deposit | BD134464 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 166.78 | 0.00 | 3,702.68 |
| 7/12/2024 | Bank Deposit | BD134465 | | Little Big Burger Eugene | DIRECT DEPOSIT, GRUBHUB INC JUL | 567.89 | 0.00 | 4,270.57 |
| 7/12/2024 | Bank Deposit | BD134472 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 91.15 | 0.00 | 4,361.72 |
| 7/12/2024 | Bank Transfer | BT007646 | | Little Big Burger Eugene | | 1,372.40 | 0.00 | 5,734.12 |

| Date | Type | Number | Vendor | Name | Memo | Debit | Credit | Balance |
|------|------|--------|--------|------|------|-------|--------|---------|
| 7/12/2024 | Journal Entry | NJ00127178 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 124.15 | 0.00 | 5,858.27 |
| 7/13/2024 | Journal Entry | NJ00127241 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 884.61 | 0.00 | 6,742.88 |
| 7/14/2024 | Journal Entry | NJ00127275 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 135.34 | 0.00 | 6,878.22 |
| 7/15/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Eugene | | 0.00 | 2,532.22 | 4,346.00 |
| 7/15/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Eugene | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 4,184.32 |
| 7/15/2024 | AP Payment | ach | Courtside - UCAL, LLC - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, COURTSIDE OP - | 0.00 | 1,500.00 | 2,684.32 |
| 7/15/2024 | Bank Deposit | BD134459 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 759.51 | 0.00 | 3,443.83 |
| 7/15/2024 | Bank Deposit | BD134460 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 912.97 | 0.00 | 4,356.80 |
| 7/15/2024 | Bank Deposit | BD134466 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 151.70 | 0.00 | 4,508.50 |
| 7/15/2024 | Bank Deposit | BD134473 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 462.78 | 0.00 | 4,971.28 |
| 7/15/2024 | Bank Transfer | BT007645 | | Little Big Burger Eugene | | 0.00 | 2,017.65 | 2,953.63 |
| 7/15/2024 | Journal Entry | NJ00127347 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 133.55 | 0.00 | 3,087.18 |
| 7/16/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Eugene | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 469.26 | 2,617.92 |
| 7/16/2024 | Bank Deposit | BD134461 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 1,218.60 | 0.00 | 3,836.52 |
| 7/16/2024 | Bank Deposit | BD134467 | | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 236.33 | 0.00 | 4,072.85 |
| 7/16/2024 | Bank Deposit | BD134470 | | Little Big Burger Eugene | DIRECT DEPOSIT, UBER USA FBO ED | 295.15 | 0.00 | 4,368.00 |
| 7/16/2024 | Bank Deposit | BD134474 | | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 364.93 | 0.00 | 4,732.93 |
| 7/16/2024 | Journal Entry | NJ00127374 | | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 81.10 | 0.00 | 4,814.03 |
| 7/17/2024 | AP Payment | ach | Eugene Water & Electric Board - Little Big Burger Eugene | Little Big Burger Eugene | DIRECT WITHDRAWAL, EUGENEWATERA - | 0.00 | 327.29 | 4,486.74 |
| 7/17/2024 | Bank Deposit | BD134462 | | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 849.05 | 0.00 | 5,335.79 |

| Date | Type | Ref | Name | Desc | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 7/17/2024 | Bank Deposit | BD134469 | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 280.76 | 0.00 | 5,616.55 |
| 7/17/2024 | Bank Deposit | BD134475 | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 1,085.31 | 0.00 | 6,701.86 |
| 7/17/2024 | Bank Transfer | BT007644 | Little Big Burger Eugene | | 0.00 | 1,001.36 | 5,700.50 |
| 7/17/2024 | Journal Entry | NJ00127434 | Little Big Burger Eugene | Deposit 1 Amount - 504 Little Big Burger Eugene | 151.03 | 0.00 | 5,851.53 |
| 7/18/2024 | Bank Deposit | BD134546 | Little Big Burger Eugene | DIRECT DEPOSIT, CITIZENS NET SE | 706.44 | 0.00 | 6,557.97 |
| 7/18/2024 | Bank Deposit | BD134547 | Little Big Burger Eugene | DIRECT DEPOSIT, DOORDASH, INC. | 270.20 | 0.00 | 6,828.17 |
| 7/18/2024 | Bank Deposit | BD134548 | Little Big Burger Eugene | DIRECT DEPOSIT, OLO # 504 EUGEN | 412.19 | 0.00 | 7,240.36 |
| 7/18/2024 | Bank Deposit | BD134820 | Little Big Burger Eugene | DEPOSIT BRANCH 0108 OREGON | 132.50 | 0.00 | 7,372.86 |
| Total LBB Eugene KeyBank Operating *3750 | | | | | 179,233.98 | 177,222.05 | 7,372.86 |
| **Grand Total** | | | | | **179,233.98** | **177,222.05** | **7,372.86** |

# Account Detail: 10206 - LBB Lake Oswego KeyBank Operating *3883

**4/18/2024 - 7/18/2024**

Show All:    All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **10206 - LBB Lake Oswego KeyBank Operating *3883** | | | | | | | **Beg Balance:** | **8,069.52** |
| 4/18/2024 | Bank Deposit | BD131417 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 901.18 | 0.00 | 8,970.70 |
| 4/18/2024 | Bank Deposit | BD131422 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 155.55 | 0.00 | 9,126.25 |
| 4/18/2024 | Bank Deposit | BD131425 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 414.71 | 0.00 | 9,540.96 |
| 4/18/2024 | Bank Transfer | BT007147 | | Little Big Burger Lake Oswego | | 0.00 | 3,570.44 | 5,970.52 |
| 4/18/2024 | Journal Entry | NJ00122538 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 219.34 | 0.00 | 6,189.86 |
| 4/19/2024 | AP Payment | ACH | NW Natural - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 3771694-1 | 0.00 | 416.19 | 5,773.67 |
| 4/19/2024 | Bank Deposit | BD131418 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC APR | 483.92 | 0.00 | 6,257.59 |
| 4/19/2024 | Bank Deposit | BD131419 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,431.19 | 0.00 | 7,688.78 |
| 4/19/2024 | Bank Deposit | BD131423 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 154.26 | 0.00 | 7,843.04 |
| 4/19/2024 | Bank Deposit | BD131426 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 607.85 | 0.00 | 8,450.89 |
| 4/19/2024 | Bank Transfer | BT007148 | | Little Big Burger Lake Oswego | | 0.00 | 2,677.22 | 5,773.67 |
| 4/19/2024 | Journal Entry | NJ00122592 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 218.75 | 0.00 | 5,992.42 |
| 4/20/2024 | Journal Entry | NJ00122631 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 1,818.64 | 0.00 | 7,811.06 |
| 4/21/2024 | Journal Entry | NJ00122667 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 31.50 | 0.00 | 7,842.56 |
| 4/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,505.43 | 6,337.13 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Bank Deposit | BD131420 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,428.77 | 0.00 | 7,765.90 |
| 4/22/2024 | Bank Deposit | BD131421 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 2,064.76 | 0.00 | 9,830.66 |
| 4/22/2024 | Bank Deposit | BD131424 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 214.20 | 0.00 | 10,044.86 |
| 4/22/2024 | Bank Deposit | BD131427 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 814.39 | 0.00 | 10,859.25 |
| 4/22/2024 | Bank Expense | 062089 | Toast Inc. | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 405.00 | 10,454.25 |
| 4/22/2024 | Bank Transfer | BT007144 | | Little Big Burger Lake Oswego | | 0.00 | 1,000.78 | 9,453.47 |
| 4/22/2024 | Journal Entry | NJ00122718 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 65.00 | 0.00 | 9,518.47 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,013.27 | 7,505.20 |
| 4/23/2024 | Bank Deposit | BD131484 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,246.23 | 0.00 | 8,751.43 |
| 4/23/2024 | Bank Deposit | BD131486 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 613.27 | 0.00 | 9,364.70 |
| 4/23/2024 | Bank Deposit | BD131488 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 520.40 | 0.00 | 9,885.10 |
| 4/23/2024 | Bank Deposit | BD131489 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,050.41 | 0.00 | 10,935.51 |
| 4/23/2024 | Journal Entry | NJ00122781 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 199.30 | 0.00 | 11,134.81 |
| 4/24/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 377.52 | 10,757.29 |
| 4/24/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,564.92 | 9,192.37 |
| 4/24/2024 | Bank Deposit | BD131485 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,393.13 | 0.00 | 10,585.50 |
| 4/24/2024 | Bank Deposit | BD131487 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 184.87 | 0.00 | 10,770.37 |
| 4/24/2024 | Bank Deposit | BD131490 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,954.82 | 0.00 | 12,725.19 |
| 4/24/2024 | Journal Entry | NJ00122837 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 167.45 | 0.00 | 12,892.64 |
| 4/25/2024 | Bank Deposit | BD131604 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,181.37 | 0.00 | 14,074.01 |

| 4/25/2024 | Bank Deposit | BD131609 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 368.22 | 0.00 | 14,442.23 |
| 4/25/2024 | Bank Deposit | BD131612 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 357.36 | 0.00 | 14,799.59 |
| 4/25/2024 | Journal Entry | NJ00122893 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 109.52 | 0.00 | 14,909.11 |
| 4/26/2024 | Bank Deposit | BD131603 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC APR | 433.07 | 0.00 | 15,342.18 |
| 4/26/2024 | Bank Deposit | BD131605 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,153.91 | 0.00 | 16,496.09 |
| 4/26/2024 | Bank Deposit | BD131610 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 189.37 | 0.00 | 16,685.46 |
| 4/26/2024 | Bank Deposit | BD131613 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 677.89 | 0.00 | 17,363.35 |
| 4/26/2024 | Bank Transfer | BT007184 | | Little Big Burger Lake Oswego | | 0.00 | 9,822.08 | 7,541.27 |
| 4/26/2024 | Journal Entry | NJ00122959 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 231.60 | 0.00 | 7,772.87 |
| 4/27/2024 | Journal Entry | NJ00122998 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 124.80 | 0.00 | 7,897.67 |
| 4/28/2024 | Journal Entry | NJ00123055 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 129.75 | 0.00 | 8,027.42 |
| 4/29/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 724.17 | 7,303.25 |
| 4/29/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,902.65 | 5,400.60 |
| 4/29/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 659804 | 0.00 | 30.71 | 5,369.89 |
| 4/29/2024 | Bank Deposit | BD131606 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,307.62 | 0.00 | 6,677.51 |
| 4/29/2024 | Bank Deposit | BD131607 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,354.19 | 0.00 | 8,031.70 |
| 4/29/2024 | Bank Deposit | BD131608 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,579.76 | 0.00 | 9,611.46 |
| 4/29/2024 | Bank Deposit | BD131611 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 222.05 | 0.00 | 9,833.51 |
| 4/29/2024 | Bank Deposit | BD131638 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 769.76 | 0.00 | 10,603.27 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | Journal Entry | NJ00123103 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 130.25 | 0.00 | 10,733.52 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,778.19 | 8,955.33 |
| 4/30/2024 | Bank Deposit | BD131779 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,233.40 | 0.00 | 10,188.73 |
| 4/30/2024 | Bank Deposit | BD131781 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 392.47 | 0.00 | 10,581.20 |
| 4/30/2024 | Bank Deposit | BD131782 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 550.99 | 0.00 | 11,132.19 |
| 4/30/2024 | Bank Deposit | BD131784 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,076.70 | 0.00 | 12,208.89 |
| 4/30/2024 | Bank Deposit | BD132222 | | Little Big Burger Lake Oswego | | 0.00 | 0.00 | 12,208.89 |
| 4/30/2024 | Journal Entry | NJ00123130 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 88.25 | 0.00 | 12,297.14 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 659804 | 0.00 | 170.78 | 12,126.36 |
| 5/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 11,964.68 |
| 5/1/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 377.52 | 11,587.16 |
| 5/1/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,947.45 | 9,639.71 |
| 5/1/2024 | Bank Deposit | BD131780 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,430.14 | 0.00 | 11,069.85 |
| 5/1/2024 | Bank Deposit | BD131783 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 242.62 | 0.00 | 11,312.47 |
| 5/1/2024 | Bank Deposit | BD131785 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,890.96 | 0.00 | 13,203.43 |
| 5/1/2024 | Bank Transfer | BT007195 | | Little Big Burger Lake Oswego | | 0.00 | 1,200.00 | 12,003.43 |
| 5/1/2024 | Bank Transfer | BT007196 | | Little Big Burger Lake Oswego | | 0.00 | 7,085.96 | 4,917.47 |
| 5/1/2024 | Journal Entry | NJ00123188 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 92.53 | 0.00 | 5,010.00 |
| 5/2/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 361.15 | 4,648.85 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | Bank Deposit | BD131950 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 924.44 | 0.00 | 5,573.29 |
| 5/2/2024 | Bank Deposit | BD131955 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 230.43 | 0.00 | 5,803.72 |
| 5/2/2024 | Bank Deposit | BD131958 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 281.79 | 0.00 | 6,085.51 |
| 5/2/2024 | Bank Transfer | BT007234 | | Little Big Burger Lake Oswego | | 0.00 | 904.73 | 5,180.78 |
| 5/2/2024 | Journal Entry | NJ00123236 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 283.50 | 0.00 | 5,464.28 |
| 5/3/2024 | Bank Deposit | BD131949 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC APR | 593.83 | 0.00 | 6,058.11 |
| 5/3/2024 | Bank Deposit | BD131951 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,467.16 | 0.00 | 7,525.27 |
| 5/3/2024 | Bank Deposit | BD131956 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 248.56 | 0.00 | 7,773.83 |
| 5/3/2024 | Bank Deposit | BD131959 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 700.13 | 0.00 | 8,473.96 |
| 5/3/2024 | Bank Expense | 062219 | Toast Inc. | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 38.50 | 8,435.46 |
| 5/3/2024 | Journal Entry | NJ00123295 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 266.25 | 0.00 | 8,701.71 |
| 5/4/2024 | Journal Entry | NJ00123364 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 101.45 | 0.00 | 8,803.16 |
| 5/5/2024 | AP Payment | 40243 | PrepProof | Little Big Burger Lake Oswego | | 0.00 | 75.00 | 8,728.16 |
| 5/5/2024 | AP Payment | 40244 | Storefronts and Entrances, Inc. | Little Big Burger Lake Oswego | | 0.00 | 475.00 | 8,253.16 |
| 5/5/2024 | AP Payment | 40245 | The Truffleist | Little Big Burger Lake Oswego | | 0.00 | 450.00 | 7,803.16 |
| 5/5/2024 | AP Payment | 40246 | Vestis (formerly Aramark) | Little Big Burger Lake Oswego | | 0.00 | 732.44 | 7,070.72 |
| 5/5/2024 | Journal Entry | NJ00123418 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 53.25 | 0.00 | 7,123.97 |
| 5/6/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,779.85 | 5,344.12 |
| 5/6/2024 | Bank Deposit | BD131952 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,055.68 | 0.00 | 6,399.80 |
| 5/6/2024 | Bank Deposit | BD131953 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,552.65 | 0.00 | 7,952.45 |

| 5/6/2024 | Bank Deposit | BD131954 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,486.35 | 0.00 | 9,438.80 |
|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Bank Deposit | BD131957 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 140.49 | 0.00 | 9,579.29 |
| 5/6/2024 | Bank Deposit | BD131960 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 741.67 | 0.00 | 10,320.96 |
| 5/6/2024 | Bank Expense | 062220 | Toast Inc. | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TOAST, INC. | 0.00 | 15.52 | 10,305.44 |
| 5/6/2024 | Journal Entry | NJ00123455 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 128.25 | 0.00 | 10,433.69 |
| 5/7/2024 | AP Payment | ach | Oregon Oils Inc - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 240.00 | 10,193.69 |
| 5/7/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,440.15 | 8,753.54 |
| 5/7/2024 | Bank Deposit | BD132057 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 856.50 | 0.00 | 9,610.04 |
| 5/7/2024 | Bank Deposit | BD132059 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 548.62 | 0.00 | 10,158.66 |
| 5/7/2024 | Bank Deposit | BD132061 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 380.27 | 0.00 | 10,538.93 |
| 5/7/2024 | Bank Deposit | BD132062 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 896.60 | 0.00 | 11,435.53 |
| 5/7/2024 | Bank Expense | 062268 | | Little Big Burger Lake Oswego | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 11,425.53 |
| 5/7/2024 | Bank Transfer | BT007249 | | Little Big Burger Lake Oswego | | 0.00 | 4,444.99 | 6,980.54 |
| 5/7/2024 | Journal Entry | NJ00123516 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 122.75 | 0.00 | 7,103.29 |
| 5/8/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,659.63 | 5,443.66 |
| 5/8/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 5,008.06 |
| 5/8/2024 | Bank Deposit | BD132058 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,219.07 | 0.00 | 6,227.13 |
| 5/8/2024 | Bank Deposit | BD132060 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 361.43 | 0.00 | 6,588.56 |
| 5/8/2024 | Bank Deposit | BD132063 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 2,094.11 | 0.00 | 8,682.67 |

| 5/8/2024 | Journal Entry | NJ00123546 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 233.00 | 0.00 | 8,915.67 |
|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | Bank Deposit | BD132161 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,086.30 | 0.00 | 10,001.97 |
| 5/9/2024 | Bank Deposit | BD132166 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 152.26 | 0.00 | 10,154.23 |
| 5/9/2024 | Bank Deposit | BD132169 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 791.38 | 0.00 | 10,945.61 |
| 5/9/2024 | Bank Expense | 062289 | Fintech | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 10,929.02 |
| 5/9/2024 | Journal Entry | NJ00123606 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 213.50 | 0.00 | 11,142.52 |
| 5/10/2024 | Bank Deposit | BD132160 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC MAY | 350.60 | 0.00 | 11,493.12 |
| 5/10/2024 | Bank Deposit | BD132162 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,757.86 | 0.00 | 13,250.98 |
| 5/10/2024 | Bank Deposit | BD132167 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 175.42 | 0.00 | 13,426.40 |
| 5/10/2024 | Bank Deposit | BD132170 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 599.23 | 0.00 | 14,025.63 |
| 5/10/2024 | Journal Entry | NJ00123651 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 120.75 | 0.00 | 14,146.38 |
| 5/11/2024 | Journal Entry | NJ00123722 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 70.51 | 0.00 | 14,216.89 |
| 5/12/2024 | Journal Entry | NJ00123785 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 187.75 | 0.00 | 14,404.64 |
| 5/13/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,667.02 | 12,737.62 |
| 5/13/2024 | Bank Deposit | BD132163 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,219.33 | 0.00 | 13,956.95 |
| 5/13/2024 | Bank Deposit | BD132164 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,353.35 | 0.00 | 15,310.30 |
| 5/13/2024 | Bank Deposit | BD132165 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,553.63 | 0.00 | 16,863.93 |
| 5/13/2024 | Bank Deposit | BD132168 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 217.83 | 0.00 | 17,081.76 |
| 5/13/2024 | Bank Deposit | BD132171 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 679.29 | 0.00 | 17,761.05 |

| Date | Type | Ref | Vendor | Location | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | Journal Entry | NJ00123824 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 1,587.99 | 0.00 | 19,349.04 |
| 5/14/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,570.26 | 17,778.78 |
| 5/14/2024 | Bank Deposit | BD132301 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,485.28 | 0.00 | 19,264.06 |
| 5/14/2024 | Bank Deposit | BD132302 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 792.68 | 0.00 | 20,056.74 |
| 5/14/2024 | Bank Deposit | BD132303 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 754.98 | 0.00 | 20,811.72 |
| 5/14/2024 | Bank Deposit | BD132305 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,113.34 | 0.00 | 21,925.06 |
| 5/14/2024 | Bank Expense | 062346 | OLO, Inc | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 567.25 | 21,357.81 |
| 5/14/2024 | Journal Entry | NJ00123873 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 49.25 | 0.00 | 21,407.06 |
| 5/15/2024 | AP Payment | ACH | Ecolab Pest Elimination Division Inc | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 21,245.38 |
| 5/15/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 377.52 | 20,867.86 |
| 5/15/2024 | Bank Deposit | BD132304 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 200.01 | 0.00 | 21,067.87 |
| 5/15/2024 | Bank Deposit | BD132306 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 2,218.62 | 0.00 | 23,286.49 |
| 5/15/2024 | Bank Deposit | BD132822 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 88.25 | 0.00 | 23,374.74 |
| 5/15/2024 | Bank Transfer | BT007279 | | Little Big Burger Lake Oswego | | 0.00 | 16,484.73 | 6,890.01 |
| 5/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,337.73 | 5,552.28 |
| 5/16/2024 | Bank Deposit | BD132392 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,375.54 | 0.00 | 6,927.82 |
| 5/16/2024 | Bank Deposit | BD132397 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 220.78 | 0.00 | 7,148.60 |
| 5/16/2024 | Bank Deposit | BD132401 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 735.07 | 0.00 | 7,883.67 |
| 5/16/2024 | Bank Transfer | BT007294 | | Little Big Burger Lake Oswego | | 0.00 | 1,993.66 | 5,890.01 |

| Date | Type | Number | Name | Location | Memo/Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Journal Entry | NJ00123990 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 128.50 | 0.00 | 6,018.51 |
| 5/17/2024 | Bank Deposit | BD132393 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,084.60 | 0.00 | 7,103.11 |
| 5/17/2024 | Bank Deposit | BD132398 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC MAY | 439.70 | 0.00 | 7,542.81 |
| 5/17/2024 | Bank Deposit | BD132399 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 293.07 | 0.00 | 7,835.88 |
| 5/17/2024 | Bank Deposit | BD132402 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 738.35 | 0.00 | 8,574.23 |
| 5/17/2024 | Bank Transfer | BT007295 | | Little Big Burger Lake Oswego | | 0.00 | 2,555.72 | 6,018.51 |
| 5/17/2024 | Journal Entry | NJ00124049 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 183.00 | 0.00 | 6,201.51 |
| 5/18/2024 | Journal Entry | NJ00124112 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 84.75 | 0.00 | 6,286.26 |
| 5/19/2024 | Journal Entry | NJ00124166 | | Little Big Burger Lake Oswego | Credit Card Combined - Visa/MC/Discover/Amex | 1,000.50 | 0.00 | 7,286.76 |
| 5/20/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,138.24 | 5,148.52 |
| 5/20/2024 | Bank Deposit | BD132394 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,451.35 | 0.00 | 6,599.87 |
| 5/20/2024 | Bank Deposit | BD132395 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,610.63 | 0.00 | 8,210.50 |
| 5/20/2024 | Bank Deposit | BD132396 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,748.96 | 0.00 | 9,959.46 |
| 5/20/2024 | Bank Deposit | BD132400 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 160.81 | 0.00 | 10,120.27 |
| 5/20/2024 | Bank Deposit | BD132403 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,171.55 | 0.00 | 11,291.82 |
| 5/20/2024 | Bank Expense | 062369 | Toast Inc. | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.00 | 11,136.82 |
| 5/20/2024 | Journal Entry | NJ00124202 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 158.00 | 0.00 | 11,294.82 |
| 5/21/2024 | AP Payment | ACH | NW Natural - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 3771694-1 | 0.00 | 389.48 | 10,905.34 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,801.71 | 9,103.63 |
| 5/21/2024 | Bank Deposit | BD132571 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 746.24 | 0.00 | 9,849.87 |
| 5/21/2024 | Bank Deposit | BD132575 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 811.43 | 0.00 | 10,661.30 |
| 5/21/2024 | Journal Entry | NJ00124279 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 99.75 | 0.00 | 10,761.05 |
| 5/22/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 377.52 | 10,383.53 |
| 5/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,712.71 | 8,670.82 |
| 5/22/2024 | Bank Deposit | BD132559 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 966.06 | 0.00 | 9,636.88 |
| 5/22/2024 | Bank Deposit | BD132568 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 1,035.00 | 0.00 | 10,671.88 |
| 5/22/2024 | Bank Deposit | BD132576 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,801.27 | 0.00 | 12,473.15 |
| 5/22/2024 | Bank Transfer | BT007327 | | Little Big Burger Lake Oswego | | 0.00 | 4,454.14 | 8,019.01 |
| 5/22/2024 | Journal Entry | NJ00124350 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 210.25 | 0.00 | 8,229.26 |
| 5/23/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 659804 | 0.00 | 215.28 | 8,013.98 |
| 5/23/2024 | Bank Deposit | BD132560 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,212.02 | 0.00 | 9,226.00 |
| 5/23/2024 | Bank Deposit | BD132569 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 178.50 | 0.00 | 9,404.50 |
| 5/23/2024 | Bank Deposit | BD132577 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 822.79 | 0.00 | 10,227.29 |
| 5/23/2024 | Bank Deposit | BD133273 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 163.75 | 0.00 | 10,391.04 |
| 5/24/2024 | Bank Deposit | BD132561 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,578.02 | 0.00 | 11,969.06 |
| 5/24/2024 | Bank Deposit | BD132564 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC MAY | 504.42 | 0.00 | 12,473.48 |
| 5/24/2024 | Bank Deposit | BD132570 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 71.11 | 0.00 | 12,544.59 |
| 5/24/2024 | Bank Deposit | BD132578 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 970.12 | 0.00 | 13,514.71 |
| 5/24/2024 | Bank Transfer | BT007328 | | Little Big Burger Lake Oswego | | 0.00 | 5,349.21 | 8,165.50 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | Journal Entry | NJ00124460 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 63.80 | 0.00 | 8,229.30 |
| 5/25/2024 | Journal Entry | NJ00124514 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 171.25 | 0.00 | 8,400.55 |
| 5/26/2024 | Journal Entry | NJ00124577 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 130.25 | 0.00 | 8,530.80 |
| 5/27/2024 | Journal Entry | NJ00124609 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 109.25 | 0.00 | 8,640.05 |
| 5/28/2024 | AP Payment | 40247 | JH KELLY, LLC | Little Big Burger Lake Oswego | | 0.00 | 527.38 | 8,112.67 |
| 5/28/2024 | AP Payment | 40248 | The Truffleist | Little Big Burger Lake Oswego | | 0.00 | 450.00 | 7,662.67 |
| 5/28/2024 | AP Payment | 40249 | Vestis (formerly Aramark) | Little Big Burger Lake Oswego | | 0.00 | 301.48 | 7,361.19 |
| 5/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,668.60 | 5,692.59 |
| 5/28/2024 | Bank Deposit | BD132562 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,044.90 | 0.00 | 6,737.49 |
| 5/28/2024 | Bank Deposit | BD132563 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,188.85 | 0.00 | 7,926.34 |
| 5/28/2024 | Bank Deposit | BD132565 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,346.23 | 0.00 | 9,272.57 |
| 5/28/2024 | Bank Deposit | BD132566 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,471.55 | 0.00 | 10,744.12 |
| 5/28/2024 | Bank Deposit | BD132572 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 85.49 | 0.00 | 10,829.61 |
| 5/28/2024 | Bank Deposit | BD132573 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 498.12 | 0.00 | 11,327.73 |
| 5/28/2024 | Bank Deposit | BD132579 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 924.85 | 0.00 | 12,252.58 |
| 5/28/2024 | Journal Entry | NJ00124678 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 122.25 | 0.00 | 12,374.83 |
| 5/29/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 11,968.27 |
| 5/29/2024 | AP Payment | ACH | Portland General Electric | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 660.07 | 11,308.20 |

| 5/29/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,995.41 | 9,312.79 |
|---|---|---|---|---|---|---|---|---|
| 5/29/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,062.14 | 7,250.65 |
| 5/29/2024 | Bank Deposit | BD132567 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,611.98 | 0.00 | 8,862.63 |
| 5/29/2024 | Bank Deposit | BD132574 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 695.43 | 0.00 | 9,558.06 |
| 5/29/2024 | Bank Deposit | BD132580 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 892.64 | 0.00 | 10,450.70 |
| 5/29/2024 | Bank Deposit | BD132694 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 249.75 | 0.00 | 10,700.45 |
| 5/29/2024 | Journal Entry | NJ00124735 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 114.90 | 0.00 | 10,815.35 |
| 5/30/2024 | Bank Deposit | BD132810 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,434.68 | 0.00 | 12,250.03 |
| 5/30/2024 | Bank Deposit | BD132816 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 127.53 | 0.00 | 12,377.56 |
| 5/30/2024 | Bank Deposit | BD132821 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 2,284.25 | 0.00 | 14,661.81 |
| 5/30/2024 | Bank Deposit | BD132823 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 1.00 | 0.00 | 14,662.81 |
| 5/30/2024 | Bank Transfer | BT007341 | | Little Big Burger Lake Oswego | | 0.00 | 9,063.47 | 5,599.34 |
| 5/30/2024 | Journal Entry | NJ00124776 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 147.50 | 0.00 | 5,746.84 |
| 5/31/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 659804 | 0.00 | 170.78 | 5,576.06 |
| 5/31/2024 | Bank Deposit | BD132811 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 988.24 | 0.00 | 6,564.30 |
| 5/31/2024 | Bank Deposit | BD132817 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 144.46 | 0.00 | 6,708.76 |
| 5/31/2024 | Bank Deposit | BD132820 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC MAY | 287.20 | 0.00 | 6,995.96 |
| 5/31/2024 | Bank Deposit | BD132824 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 666.59 | 0.00 | 7,662.55 |
| 5/31/2024 | Bank Transfer | BT007342 | | Little Big Burger Lake Oswego | | 0.00 | 2,779.24 | 4,883.31 |
| 5/31/2024 | Journal Entry | NJ00124818 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 78.00 | 0.00 | 4,961.31 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/1/2024 | Journal Entry | NJ00124866 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 175.25 | 0.00 | 5,136.56 |
| 6/2/2024 | Journal Entry | NJ00124935 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 173.25 | 0.00 | 5,309.81 |
| 6/3/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,232.53 | 4,077.28 |
| 6/3/2024 | Bank Deposit | BD132812 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,257.42 | 0.00 | 5,334.70 |
| 6/3/2024 | Bank Deposit | BD132814 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,542.79 | 0.00 | 6,877.49 |
| 6/3/2024 | Bank Deposit | BD132815 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,767.42 | 0.00 | 8,644.91 |
| 6/3/2024 | Bank Deposit | BD132819 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 160.68 | 0.00 | 8,805.59 |
| 6/3/2024 | Bank Deposit | BD132825 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 754.63 | 0.00 | 9,560.22 |
| 6/3/2024 | Journal Entry | NJ00124980 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 1,104.00 | 0.00 | 10,664.22 |
| 6/4/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 773.82 | 9,890.40 |
| 6/4/2024 | Bank Deposit | BD133055 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,104.28 | 0.00 | 10,994.68 |
| 6/4/2024 | Bank Deposit | BD133065 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 669.09 | 0.00 | 11,663.77 |
| 6/4/2024 | Bank Deposit | BD133072 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 895.37 | 0.00 | 12,559.14 |
| 6/4/2024 | Bank Deposit | BD133075 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 581.76 | 0.00 | 13,140.90 |
| 6/4/2024 | Bank Transfer | BT007380 | | Little Big Burger Lake Oswego | | 0.00 | 6,556.31 | 6,584.59 |
| 6/4/2024 | Journal Entry | NJ00125046 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 125.85 | 0.00 | 6,710.44 |
| 6/5/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,751.22 | 4,959.22 |
| 6/5/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 464.64 | 4,494.58 |
| 6/5/2024 | Bank Deposit | BD133066 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 185.46 | 0.00 | 4,680.04 |

| Date | Type | Ref | | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | Bank Deposit | BD133073 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,331.77 | 0.00 | 6,011.81 |
| 6/5/2024 | Bank Expense | 062500 | | Little Big Burger Lake Oswego | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 11.08 | 6,000.73 |
| 6/5/2024 | Journal Entry | NJ00125073 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 144.75 | 0.00 | 6,145.48 |
| 6/6/2024 | Bank Deposit | BD133056 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,609.84 | 0.00 | 7,755.32 |
| 6/6/2024 | Bank Deposit | BD133067 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 272.21 | 0.00 | 8,027.53 |
| 6/6/2024 | Bank Deposit | BD133074 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 569.87 | 0.00 | 8,597.40 |
| 6/6/2024 | Journal Entry | NJ00125129 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 177.50 | 0.00 | 8,774.90 |
| 6/7/2024 | Bank Deposit | BD133057 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,869.28 | 0.00 | 10,644.18 |
| 6/7/2024 | Bank Deposit | BD133063 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC MAY | 227.98 | 0.00 | 10,872.16 |
| 6/7/2024 | Bank Deposit | BD133064 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUN | 86.04 | 0.00 | 10,958.20 |
| 6/7/2024 | Bank Deposit | BD133068 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 98.34 | 0.00 | 11,056.54 |
| 6/7/2024 | Bank Deposit | BD133077 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 800.05 | 0.00 | 11,856.59 |
| 6/7/2024 | Bank Transfer | BT007381 | | Little Big Burger Lake Oswego | | 0.00 | 2,876.49 | 8,980.10 |
| 6/7/2024 | Journal Entry | NJ00125219 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 159.00 | 0.00 | 9,139.10 |
| 6/8/2024 | Journal Entry | NJ00125281 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 31.00 | 0.00 | 9,170.10 |
| 6/9/2024 | Bank Deposit | BD133851 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0499 OREGON | 65.95 | 0.00 | 9,236.05 |
| 6/10/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,140.64 | 8,095.41 |
| 6/10/2024 | Bank Deposit | BD133058 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,423.03 | 0.00 | 9,518.44 |
| 6/10/2024 | Bank Deposit | BD133059 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,660.07 | 0.00 | 11,178.51 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Bank Deposit | BD133060 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,675.41 | 0.00 | 12,853.92 |
| 6/10/2024 | Bank Deposit | BD133069 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 217.12 | 0.00 | 13,071.04 |
| 6/10/2024 | Bank Deposit | BD133078 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 810.01 | 0.00 | 13,881.05 |
| 6/10/2024 | Journal Entry | NJ00125392 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 201.75 | 0.00 | 14,082.80 |
| 6/11/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,533.15 | 12,549.65 |
| 6/11/2024 | Bank Deposit | BD133061 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 944.99 | 0.00 | 13,494.64 |
| 6/11/2024 | Bank Deposit | BD133070 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 504.54 | 0.00 | 13,999.18 |
| 6/11/2024 | Bank Deposit | BD133076 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 610.77 | 0.00 | 14,609.95 |
| 6/11/2024 | Bank Deposit | BD133079 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,145.54 | 0.00 | 15,755.49 |
| 6/11/2024 | Bank Expense | 062498 | Fintech | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 15,738.90 |
| 6/11/2024 | Bank Expense | 062499 | OLO, Inc | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 774.99 | 14,963.91 |
| 6/11/2024 | Journal Entry | NJ00125442 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 149.75 | 0.00 | 15,113.66 |
| 6/12/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,961.90 | 13,151.76 |
| 6/12/2024 | Bank Deposit | BD133062 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,340.79 | 0.00 | 14,492.55 |
| 6/12/2024 | Bank Deposit | BD133071 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 224.35 | 0.00 | 14,716.90 |
| 6/12/2024 | Bank Deposit | BD133080 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,999.09 | 0.00 | 16,715.99 |
| 6/12/2024 | Bank Transfer | BT007382 | | Little Big Burger Lake Oswego | | 0.00 | 8,678.44 | 8,037.55 |
| 6/12/2024 | Journal Entry | NJ00125491 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 244.75 | 0.00 | 8,282.30 |
| 6/13/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 696.96 | 7,585.34 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | AP Payment | ACH | RM Beverage OR dba Maletis Beverage | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 478.05 | 7,107.29 |
| 6/13/2024 | Bank Deposit | BD133259 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,486.36 | 0.00 | 8,593.65 |
| 6/13/2024 | Bank Deposit | BD133265 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 251.14 | 0.00 | 8,844.79 |
| 6/13/2024 | Bank Deposit | BD133271 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 642.63 | 0.00 | 9,487.42 |
| 6/13/2024 | Bank Transfer | BT007413 | | Little Big Burger Lake Oswego | | 0.00 | 2,500.50 | 6,986.92 |
| 6/13/2024 | Bank Transfer | BT007414 | | Little Big Burger Lake Oswego | | 0.00 | 1,205.12 | 5,781.80 |
| 6/13/2024 | Journal Entry | NJ00125544 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 324.55 | 0.00 | 6,106.35 |
| 6/14/2024 | AP Payment | ACH | Oregon Oils Inc - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 240.00 | 5,866.35 |
| 6/14/2024 | Bank Deposit | BD133260 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,375.66 | 0.00 | 7,242.01 |
| 6/14/2024 | Bank Deposit | BD133266 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 261.10 | 0.00 | 7,503.11 |
| 6/14/2024 | Bank Deposit | BD133269 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUN | 422.27 | 0.00 | 7,925.38 |
| 6/14/2024 | Bank Deposit | BD133272 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 581.01 | 0.00 | 8,506.39 |
| 6/14/2024 | Bank Deposit | BD133833 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 183.00 | 0.00 | 8,689.39 |
| 6/15/2024 | Bank Deposit | BD133850 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 207.25 | 0.00 | 8,896.64 |
| 6/16/2024 | Journal Entry | NJ00125748 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 38.00 | 0.00 | 8,934.64 |
| 6/17/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,508.79 | 7,425.85 |
| 6/17/2024 | Bank Deposit | BD133261 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,597.81 | 0.00 | 9,023.66 |
| 6/17/2024 | Bank Deposit | BD133262 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,919.01 | 0.00 | 10,942.67 |
| 6/17/2024 | Bank Deposit | BD133263 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,943.37 | 0.00 | 12,886.04 |
| 6/17/2024 | Bank Deposit | BD133267 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 158.56 | 0.00 | 13,044.60 |
| 6/17/2024 | Bank Deposit | BD133274 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,026.60 | 0.00 | 14,071.20 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/17/2024 | Journal Entry | NJ00125778 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 133.00 | 0.00 | 14,204.20 |
| 6/18/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,143.38 | 12,060.82 |
| 6/18/2024 | Bank Deposit | BD133264 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,164.36 | 0.00 | 13,225.18 |
| 6/18/2024 | Bank Deposit | BD133268 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 514.71 | 0.00 | 13,739.89 |
| 6/18/2024 | Bank Deposit | BD133270 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 703.24 | 0.00 | 14,443.13 |
| 6/18/2024 | Bank Deposit | BD133275 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 757.22 | 0.00 | 15,200.35 |
| 6/18/2024 | Bank Transfer | BT007415 | | Little Big Burger Lake Oswego | | 0.00 | 7,217.70 | 7,982.65 |
| 6/18/2024 | Journal Entry | NJ00125865 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 179.50 | 0.00 | 8,162.15 |
| 6/19/2024 | AP Payment | 40250 | JH KELLY, LLC | Little Big Burger Lake Oswego | | 0.00 | 447.50 | 7,714.65 |
| 6/19/2024 | AP Payment | 40251 | Vestis (formerly Aramark) | Little Big Burger Lake Oswego | | 0.00 | 602.96 | 7,111.69 |
| 6/19/2024 | Journal Entry | NJ00125918 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 278.00 | 0.00 | 7,389.69 |
| 6/20/2024 | AP Payment | ACH | NW Natural - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 3771694-1 | 0.00 | 391.62 | 6,998.07 |
| 6/20/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 522.72 | 6,475.35 |
| 6/20/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,867.16 | 4,608.19 |
| 6/20/2024 | Bank Deposit | BD133566 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,128.08 | 0.00 | 5,736.27 |
| 6/20/2024 | Bank Deposit | BD133567 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,256.75 | 0.00 | 6,993.02 |
| 6/20/2024 | Bank Deposit | BD133572 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 215.17 | 0.00 | 7,208.19 |
| 6/20/2024 | Bank Deposit | BD133573 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 309.60 | 0.00 | 7,517.79 |
| 6/20/2024 | Bank Deposit | BD133575 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,395.30 | 0.00 | 8,913.09 |
| 6/20/2024 | Bank Expense | 062637 | Toast Inc. | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.00 | 8,758.09 |

| 6/20/2024 | Bank Transfer | BT007469 | | Little Big Burger Lake Oswego | | 0.00 | 1,760.00 | 6,998.09 |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | Journal Entry | NJ00125978 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 199.75 | 0.00 | 7,197.84 |
| 6/21/2024 | Bank Deposit | BD133565 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUN | 397.48 | 0.00 | 7,595.32 |
| 6/21/2024 | Bank Deposit | BD133568 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,587.51 | 0.00 | 9,182.83 |
| 6/21/2024 | Bank Deposit | BD133574 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 120.28 | 0.00 | 9,303.11 |
| 6/21/2024 | Bank Deposit | BD133576 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 661.14 | 0.00 | 9,964.25 |
| 6/21/2024 | Bank Transfer | BT007470 | | Little Big Burger Lake Oswego | | 0.00 | 2,374.81 | 7,589.44 |
| 6/21/2024 | Journal Entry | NJ00126032 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 203.10 | 0.00 | 7,792.54 |
| 6/22/2024 | Journal Entry | NJ00126116 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 117.31 | 0.00 | 7,909.85 |
| 6/23/2024 | Bank Deposit | BD134560 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 121.75 | 0.00 | 8,031.60 |
| 6/24/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,334.99 | 6,696.61 |
| 6/24/2024 | Bank Deposit | BD133569 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,037.10 | 0.00 | 7,733.71 |
| 6/24/2024 | Bank Deposit | BD133570 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,768.69 | 0.00 | 9,502.40 |
| 6/24/2024 | Bank Deposit | BD133571 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,804.91 | 0.00 | 11,307.31 |
| 6/24/2024 | Bank Deposit | BD133577 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 182.25 | 0.00 | 11,489.56 |
| 6/24/2024 | Bank Deposit | BD133578 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,253.72 | 0.00 | 12,743.28 |
| 6/24/2024 | Journal Entry | NJ00126211 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 246.00 | 0.00 | 12,989.28 |
| 6/25/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,511.64 | 11,477.64 |
| 6/25/2024 | Bank Deposit | BD133827 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,228.04 | 0.00 | 12,705.68 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|------|------|-----|--------|----------|-------------|-------|--------|---------|
| 6/25/2024 | Bank Deposit | BD133829 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 627.32 | 0.00 | 13,333.00 |
| 6/25/2024 | Bank Deposit | BD133832 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 843.54 | 0.00 | 14,176.54 |
| 6/25/2024 | Bank Deposit | BD133841 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 485.17 | 0.00 | 14,661.71 |
| 6/25/2024 | Bank Deposit | BD134562 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 160.00 | 0.00 | 14,821.71 |
| 6/26/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 522.72 | 14,298.99 |
| 6/26/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,950.96 | 12,348.03 |
| 6/26/2024 | Bank Deposit | BD133828 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,181.76 | 0.00 | 13,529.79 |
| 6/26/2024 | Bank Deposit | BD133842 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 113.58 | 0.00 | 13,643.37 |
| 6/26/2024 | Bank Deposit | BD133848 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,692.89 | 0.00 | 15,336.26 |
| 6/26/2024 | Bank Transfer | BT007532 | | Little Big Burger Lake Oswego | | 0.00 | 6,898.66 | 8,437.60 |
| 6/26/2024 | Journal Entry | NJ00126341 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 207.75 | 0.00 | 8,645.35 |
| 6/27/2024 | Bank Deposit | BD133834 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,639.93 | 0.00 | 10,285.28 |
| 6/27/2024 | Bank Deposit | BD133843 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 194.67 | 0.00 | 10,479.95 |
| 6/27/2024 | Bank Deposit | BD133849 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 425.31 | 0.00 | 10,905.26 |
| 6/27/2024 | Bank Transfer | BT007533 | | Little Big Burger Lake Oswego | | 0.00 | 3,259.91 | 7,645.35 |
| 6/27/2024 | Journal Entry | NJ00126399 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 274.50 | 0.00 | 7,919.85 |
| 6/28/2024 | Bank Deposit | BD133831 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUN | 478.36 | 0.00 | 8,398.21 |
| 6/28/2024 | Bank Deposit | BD133835 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,280.78 | 0.00 | 9,678.99 |
| 6/28/2024 | Bank Deposit | BD133844 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 179.83 | 0.00 | 9,858.82 |
| 6/28/2024 | Bank Deposit | BD133852 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 403.69 | 0.00 | 10,262.51 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/28/2024 | Journal Entry | NJ00126439 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 119.70 | 0.00 | 10,382.21 |
| 6/29/2024 | Journal Entry | NJ00126487 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 172.00 | 0.00 | 10,554.21 |
| 6/30/2024 | Journal Entry | NJ00126554 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 68.10 | 0.00 | 10,622.31 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 659804 | 0.00 | 170.78 | 10,451.53 |
| 7/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 10,289.85 |
| 7/1/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 813.90 | 9,475.95 |
| 7/1/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,621.86 | 7,854.09 |
| 7/1/2024 | Bank Deposit | BD133836 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,191.94 | 0.00 | 9,046.03 |
| 7/1/2024 | Bank Deposit | BD133837 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,221.28 | 0.00 | 10,267.31 |
| 7/1/2024 | Bank Deposit | BD133838 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,466.53 | 0.00 | 11,733.84 |
| 7/1/2024 | Bank Deposit | BD133845 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 98.35 | 0.00 | 11,832.19 |
| 7/1/2024 | Bank Deposit | BD133853 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 545.87 | 0.00 | 12,378.06 |
| 7/1/2024 | Bank Deposit | BD134744 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 84.50 | 0.00 | 12,462.56 |
| 7/1/2024 | Bank Transfer | BT007534 | | Little Big Burger Lake Oswego | | 0.00 | 2,666.23 | 9,796.33 |
| 7/2/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,920.06 | 7,876.27 |
| 7/2/2024 | Bank Deposit | BD133830 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 609.01 | 0.00 | 8,485.28 |
| 7/2/2024 | Bank Deposit | BD133839 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,549.28 | 0.00 | 10,034.56 |
| 7/2/2024 | Bank Deposit | BD133846 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 478.83 | 0.00 | 10,513.39 |
| 7/2/2024 | Bank Deposit | BD133854 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 971.93 | 0.00 | 11,485.32 |
| 7/2/2024 | Bank Transfer | BT007535 | | Little Big Burger Lake Oswego | | 0.00 | 4,913.71 | 6,571.61 |

| Date | Type | Ref | Payee | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/2/2024 | Bank Transfer | BT007537 | | Little Big Burger Lake Oswego | | 0.00 | 1,998.88 | 4,572.73 |
| 7/2/2024 | Journal Entry | NJ00126676 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 190.00 | 0.00 | 4,762.73 |
| 7/3/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 580.80 | 4,181.93 |
| 7/3/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,785.32 | 2,396.61 |
| 7/3/2024 | Bank Deposit | BD133840 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,783.58 | 0.00 | 4,180.19 |
| 7/3/2024 | Bank Deposit | BD133847 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 276.52 | 0.00 | 4,456.71 |
| 7/3/2024 | Bank Deposit | BD133855 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 2,082.10 | 0.00 | 6,538.81 |
| 7/3/2024 | Bank Transfer | BT007538 | | Little Big Burger Lake Oswego | | 0.00 | 505.15 | 6,033.66 |
| 7/3/2024 | Bank Transfer | BT007539 | | Little Big Burger Lake Oswego | | 0.00 | 1,777.20 | 4,256.46 |
| 7/3/2024 | Journal Entry | NJ00126721 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 178.00 | 0.00 | 4,434.46 |
| 7/4/2024 | Journal Entry | NJ00126774 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 87.70 | 0.00 | 4,522.16 |
| 7/5/2024 | Bank Deposit | BD133993 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,418.31 | 0.00 | 5,940.47 |
| 7/5/2024 | Bank Deposit | BD133994 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUN | 459.02 | 0.00 | 6,399.49 |
| 7/5/2024 | Bank Deposit | BD133995 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,753.65 | 0.00 | 8,153.14 |
| 7/5/2024 | Bank Deposit | BD134000 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUL | 28.57 | 0.00 | 8,181.71 |
| 7/5/2024 | Bank Deposit | BD134003 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 101.66 | 0.00 | 8,283.37 |
| 7/5/2024 | Bank Deposit | BD134004 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 191.97 | 0.00 | 8,475.34 |
| 7/5/2024 | Bank Deposit | BD134005 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 674.03 | 0.00 | 9,149.37 |
| 7/5/2024 | Bank Deposit | BD134561 | | Little Big Burger Lake Oswego | DEPOSIT BRANCH 0018 OREGON | 142.50 | 0.00 | 9,291.87 |
| 7/6/2024 | Journal Entry | NJ00126858 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 105.70 | 0.00 | 9,397.57 |

| Date | Type | Reference | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/7/2024 | Journal Entry | NJ00126915 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 72.75 | 0.00 | 9,470.32 |
| 7/8/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 914.15 | 8,556.17 |
| 7/8/2024 | Bank Deposit | BD133996 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 906.55 | 0.00 | 9,462.72 |
| 7/8/2024 | Bank Deposit | BD133997 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,172.56 | 0.00 | 10,635.28 |
| 7/8/2024 | Bank Deposit | BD133998 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,306.84 | 0.00 | 11,942.12 |
| 7/8/2024 | Bank Deposit | BD134006 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 162.28 | 0.00 | 12,104.40 |
| 7/8/2024 | Bank Deposit | BD134009 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 694.07 | 0.00 | 12,798.47 |
| 7/8/2024 | Bank Expense | 062740 | | Little Big Burger Lake Oswego | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 12,788.47 |
| 7/8/2024 | Journal Entry | NJ00126970 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 18.75 | 0.00 | 12,807.22 |
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,535.03 | 11,272.19 |
| 7/9/2024 | Bank Deposit | BD133999 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 653.49 | 0.00 | 11,925.68 |
| 7/9/2024 | Bank Deposit | BD134002 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 196.60 | 0.00 | 12,122.28 |
| 7/9/2024 | Bank Deposit | BD134007 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 651.54 | 0.00 | 12,773.82 |
| 7/9/2024 | Bank Deposit | BD134010 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,076.35 | 0.00 | 13,850.17 |
| 7/9/2024 | Journal Entry | NJ00127014 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 96.75 | 0.00 | 13,946.92 |
| 7/10/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 638.88 | 13,308.04 |
| 7/10/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,849.99 | 11,458.05 |
| 7/10/2024 | Bank Deposit | BD134001 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 557.73 | 0.00 | 12,015.78 |
| 7/10/2024 | Bank Deposit | BD134008 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 136.18 | 0.00 | 12,151.96 |

| 7/10/2024 | Bank Deposit | BD134011 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 831.13 | 0.00 | 12,983.09 |
| 7/10/2024 | Bank Expense | 062741 | Fintech | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 12,966.50 |
| 7/10/2024 | Bank Transfer | BT007587 | | Little Big Burger Lake Oswego | | 0.00 | 6,502.74 | 6,463.76 |
| 7/10/2024 | Journal Entry | NJ00127070 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 75.10 | 0.00 | 6,538.86 |
| 7/11/2024 | Bank Deposit | BD134439 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 577.69 | 0.00 | 7,116.55 |
| 7/11/2024 | Bank Deposit | BD134447 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 102.82 | 0.00 | 7,219.37 |
| 7/11/2024 | Bank Deposit | BD134452 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 74.14 | 0.00 | 7,293.51 |
| 7/11/2024 | Bank Expense | 062889 | OLO, Inc | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 675.74 | 6,617.77 |
| 7/11/2024 | Journal Entry | NJ00127133 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 118.25 | 0.00 | 6,736.02 |
| 7/12/2024 | Bank Deposit | BD134440 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 422.94 | 0.00 | 7,158.96 |
| 7/12/2024 | Bank Deposit | BD134444 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, GRUBHUB INC JUL | 449.24 | 0.00 | 7,608.20 |
| 7/12/2024 | Bank Deposit | BD134448 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 65.73 | 0.00 | 7,673.93 |
| 7/12/2024 | Bank Deposit | BD134454 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 214.44 | 0.00 | 7,888.37 |
| 7/12/2024 | Journal Entry | NJ00127166 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 92.00 | 0.00 | 7,980.37 |
| 7/13/2024 | Journal Entry | NJ00127223 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 122.25 | 0.00 | 8,102.62 |
| 7/14/2024 | Journal Entry | NJ00127286 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 67.50 | 0.00 | 8,170.12 |
| 7/15/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,778.02 | 6,392.10 |
| 7/15/2024 | Bank Deposit | BD134441 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 585.55 | 0.00 | 6,977.65 |
| 7/15/2024 | Bank Deposit | BD134442 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,874.10 | 0.00 | 8,851.75 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/15/2024 | Bank Deposit | BD134443 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,792.92 | 0.00 | 10,644.67 |
| 7/15/2024 | Bank Deposit | BD134449 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 12.45 | 0.00 | 10,657.12 |
| 7/15/2024 | Bank Deposit | BD134455 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 634.83 | 0.00 | 11,291.95 |
| 7/15/2024 | Bank Transfer | BT007642 | | Little Big Burger Lake Oswego | | 0.00 | 3,353.09 | 7,938.86 |
| 7/16/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,184.46 | 6,754.40 |
| 7/16/2024 | Bank Deposit | BD134445 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,423.52 | 0.00 | 8,177.92 |
| 7/16/2024 | Bank Deposit | BD134450 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 353.71 | 0.00 | 8,531.63 |
| 7/16/2024 | Bank Deposit | BD134453 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, UBER USA FBO ED | 303.98 | 0.00 | 8,835.61 |
| 7/16/2024 | Bank Deposit | BD134456 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 623.54 | 0.00 | 9,459.15 |
| 7/16/2024 | Bank Transfer | BT007643 | | Little Big Burger Lake Oswego | | 0.00 | 3,020.29 | 6,438.86 |
| 7/16/2024 | Journal Entry | NJ00127377 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 290.15 | 0.00 | 6,729.01 |
| 7/17/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 638.88 | 6,090.13 |
| 7/17/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Lake Oswego | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 369.80 | 5,720.33 |
| 7/17/2024 | Bank Deposit | BD134446 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,378.63 | 0.00 | 7,098.96 |
| 7/17/2024 | Bank Deposit | BD134451 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 120.58 | 0.00 | 7,219.54 |
| 7/17/2024 | Bank Deposit | BD134457 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 1,157.19 | 0.00 | 8,376.73 |
| 7/17/2024 | Journal Entry | NJ00127447 | | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 74.01 | 0.00 | 8,450.74 |
| 7/18/2024 | AP Payment | ACH | NW Natural - Little Big Burger Lake Oswego | Little Big Burger Lake Oswego | 3771694-1 | 0.00 | 352.83 | 8,097.91 |
| 7/18/2024 | Bank Deposit | BD134551 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, CITIZENS NET SE | 1,446.01 | 0.00 | 9,543.92 |
| 7/18/2024 | Bank Deposit | BD134552 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, DOORDASH, INC. | 18.91 | 0.00 | 9,562.83 |
| 7/18/2024 | Bank Deposit | BD134553 | | Little Big Burger Lake Oswego | DIRECT DEPOSIT, OLO # 518 LAKE | 688.93 | 0.00 | 10,251.76 |

| 7/18/2024 | Bank Transfer | BT007672 | Little Big Burger Lake Oswego | | 0.00 | 3,301.57 | 6,950.19 |
|---|---|---|---|---|---|---|---|
| 7/18/2024 | Journal Entry | NJ00127516 | Little Big Burger Lake Oswego | Deposit 1 Amount - 518 Little Big Burger Lake Oswego | 155.25 | 0.00 | 7,105.44 |

| Total LBB Lake Oswego KeyBank Operating *3883 | | | | | 226,661.60 | 227,625.68 | 7,105.44 |
|---|---|---|---|---|---|---|---|

| **Grand Total** | | | | | **226,661.60** | **227,625.68** | **7,105.44** |
|---|---|---|---|---|---|---|---|

# Account Detail: 10211 - LBB Platform KeyBank Operating *3859

### 4/18/2024 - 7/18/2024

**Show All:**     **All Locations**

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10211 - LBB Platform KeyBank Operating *3859** | | | | | | | **Beg Balance:** | **8,924.66** |
| 4/18/2024 | AP Payment | ACH | Portland General Electric | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 563.04 | 8,361.62 |
| 4/18/2024 | Bank Deposit | BD131438 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 232.73 | 0.00 | 8,594.35 |
| 4/18/2024 | Bank Deposit | BD131441 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 499.23 | 0.00 | 9,093.58 |
| 4/18/2024 | Bank Transfer | BT007152 | | Little Big Burger Platform | | 0.00 | 3,133.33 | 5,960.25 |
| 4/18/2024 | Journal Entry | NJ00122532 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,314.23 | 0.00 | 7,274.48 |
| 4/19/2024 | AP Payment | ACH | NW Natural - Little Big Burger Platform | Little Big Burger Platform | 3468028-0 | 0.00 | 358.15 | 6,916.33 |
| 4/19/2024 | Bank Deposit | BD131436 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC APR | 716.42 | 0.00 | 7,632.75 |
| 4/19/2024 | Bank Deposit | BD131437 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 975.07 | 0.00 | 8,607.82 |
| 4/19/2024 | Bank Deposit | BD131439 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 353.53 | 0.00 | 8,961.35 |
| 4/19/2024 | Bank Deposit | BD131442 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 608.25 | 0.00 | 9,569.60 |
| 4/19/2024 | Bank Expense | 062091 | Kapitus LLC | Little Big Burger Platform | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 8,319.60 |
| 4/19/2024 | Bank Transfer | BT007153 | | Little Big Burger Platform | | 0.00 | 2,653.27 | 5,666.33 |
| 4/19/2024 | Journal Entry | NJ00122568 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,640.60 | 0.00 | 7,306.93 |
| 4/20/2024 | Journal Entry | NJ00122628 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,814.52 | 0.00 | 9,121.45 |
| 4/21/2024 | Journal Entry | NJ00122688 | | Little Big Burger Platform | Credit Card Combined - Visa/MC/Discover/Amex | 1,704.96 | 0.00 | 10,826.41 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,241.91 | 9,584.50 |
| 4/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 2,412.15 | 7,172.35 |
| 4/22/2024 | Bank Deposit | BD131440 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 143.41 | 0.00 | 7,315.76 |
| 4/22/2024 | Bank Deposit | BD131444 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 801.87 | 0.00 | 8,117.63 |
| 4/22/2024 | Bank Expense | 062090 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 6,561.63 |
| 4/22/2024 | Journal Entry | NJ00122724 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 160.40 | 0.00 | 6,722.03 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,084.64 | 4,637.39 |
| 4/23/2024 | Bank Deposit | BD131498 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 569.73 | 0.00 | 5,207.12 |
| 4/23/2024 | Bank Deposit | BD131500 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 1,281.06 | 0.00 | 6,488.18 |
| 4/23/2024 | Bank Deposit | BD131501 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 808.75 | 0.00 | 7,296.93 |
| 4/23/2024 | Journal Entry | NJ00122782 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 79.75 | 0.00 | 7,376.68 |
| 4/24/2024 | AP Payment | V 40260 - Voi | City of Hillsboro - Little Big Burger Platform | Little Big Burger Platform | LBB PLATFORM LLC | 35.00 | 0.00 | 7,411.68 |
| 4/24/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 7,005.12 |
| 4/24/2024 | Bank Deposit | BD131497 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 831.45 | 0.00 | 7,836.57 |
| 4/24/2024 | Bank Deposit | BD131499 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 204.56 | 0.00 | 8,041.13 |
| 4/24/2024 | Bank Deposit | BD131502 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 2,135.81 | 0.00 | 10,176.94 |
| 4/24/2024 | Journal Entry | NJ00122840 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 3.75 | 0.00 | 10,180.69 |
| 4/25/2024 | Bank Deposit | BD131639 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,031.44 | 0.00 | 11,212.13 |
| 4/25/2024 | Bank Deposit | BD131644 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 196.17 | 0.00 | 11,408.30 |
| 4/25/2024 | Bank Deposit | BD131647 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 644.46 | 0.00 | 12,052.76 |
| 4/25/2024 | Journal Entry | NJ00122894 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 29.60 | 0.00 | 12,082.36 |

| 4/26/2024 | Bank Deposit | BD131640 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC APR | 824.50 | 0.00 | 12,906.86 |
|---|---|---|---|---|---|---|---|---|
| 4/26/2024 | Bank Deposit | BD131641 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 976.27 | 0.00 | 13,883.13 |
| 4/26/2024 | Bank Deposit | BD131645 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 326.60 | 0.00 | 14,209.73 |
| 4/26/2024 | Bank Deposit | BD131648 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 547.76 | 0.00 | 14,757.49 |
| 4/26/2024 | Bank Expense | 062133 | Kapitus LLC | Little Big Burger Platform | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 13,507.49 |
| 4/26/2024 | Bank Transfer | BT007185 | | Little Big Burger Platform | | 0.00 | 6,083.04 | 7,424.45 |
| 4/26/2024 | Journal Entry | NJ00122941 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,336.49 | 0.00 | 8,760.94 |
| 4/27/2024 | Journal Entry | NJ00123004 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 124.25 | 0.00 | 8,885.19 |
| 4/28/2024 | Bank Deposit | BD132074 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 103.25 | 0.00 | 8,988.44 |
| 4/29/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Platform | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 278.35 | 8,710.09 |
| 4/29/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Platform | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,017.07 | 6,693.02 |
| 4/29/2024 | Bank Deposit | BD131642 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 839.19 | 0.00 | 7,532.21 |
| 4/29/2024 | Bank Deposit | BD131643 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 978.48 | 0.00 | 8,510.69 |
| 4/29/2024 | Bank Deposit | BD131646 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 268.65 | 0.00 | 8,779.34 |
| 4/29/2024 | Bank Deposit | BD131649 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 674.72 | 0.00 | 9,454.06 |
| 4/29/2024 | Bank Deposit | BD131668 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 130.25 | 0.00 | 9,584.31 |
| 4/29/2024 | Bank Expense | 062132 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 8,028.31 |
| 4/29/2024 | Journal Entry | NJ00123091 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 119.00 | 0.00 | 8,147.31 |
| 4/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 2,725.93 | 5,421.38 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,812.45 | 3,608.93 |
| 4/30/2024 | Bank Deposit | BD131786 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,374.23 | 0.00 | 4,983.16 |

| Date | Type | Ref | Vendor | Account | Description | Debit | Credit | Balance |
|------|------|-----|--------|---------|-------------|-------|--------|---------|
| 4/30/2024 | Bank Deposit | BD131787 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 741.58 | 0.00 | 5,724.74 |
| 4/30/2024 | Bank Deposit | BD131789 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 663.95 | 0.00 | 6,388.69 |
| 4/30/2024 | Bank Deposit | BD131791 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 695.89 | 0.00 | 7,084.58 |
| 4/30/2024 | Journal Entry | NJ00123154 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 74.75 | 0.00 | 7,159.33 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Platform | Little Big Burger Platform | 602918 | 0.00 | 216.12 | 6,943.21 |
| 5/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Platform | Little Big Burger Platform | LITT1015-0001 | 0.00 | 156.30 | 6,786.91 |
| 5/1/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | Customer #2759 | 0.00 | 435.60 | 6,351.31 |
| 5/1/2024 | Bank Deposit | BD131788 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 961.39 | 0.00 | 7,312.70 |
| 5/1/2024 | Bank Deposit | BD131790 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,674.86 | 0.00 | 8,987.56 |
| 5/1/2024 | Bank Deposit | BD131792 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 333.44 | 0.00 | 9,321.00 |
| 5/1/2024 | Bank Transfer | BT007197 | | Little Big Burger Platform | | 0.00 | 4,330.27 | 4,990.73 |
| 5/1/2024 | Journal Entry | NJ00123196 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 34.25 | 0.00 | 5,024.98 |
| 5/2/2024 | Bank Deposit | BD131941 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 868.34 | 0.00 | 5,893.32 |
| 5/2/2024 | Bank Deposit | BD131943 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 195.43 | 0.00 | 6,088.75 |
| 5/2/2024 | Bank Deposit | BD131946 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 348.34 | 0.00 | 6,437.09 |
| 5/2/2024 | Bank Transfer | BT007233 | | Little Big Burger Platform | | 0.00 | 1,195.99 | 5,241.10 |
| 5/2/2024 | Journal Entry | NJ00123232 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,322.43 | 0.00 | 6,563.53 |
| 5/3/2024 | Bank Deposit | BD131940 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC APR | 943.20 | 0.00 | 7,506.73 |
| 5/3/2024 | Bank Deposit | BD131942 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,218.19 | 0.00 | 8,724.92 |
| 5/3/2024 | Bank Deposit | BD131944 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 373.79 | 0.00 | 9,098.71 |
| 5/3/2024 | Bank Deposit | BD131947 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 413.79 | 0.00 | 9,512.50 |
| 5/3/2024 | Bank Expense | 062218 | Kapitus LLC | Little Big Burger Platform | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 8,262.50 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/3/2024 | Journal Entry | NJ00123283 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 995.71 | 0.00 | 9,258.21 |
| 5/4/2024 | Journal Entry | NJ00123352 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,351.03 | 0.00 | 10,609.24 |
| 5/5/2024 | AP Payment | 40269 | The Truffleist | Little Big Burger Platform | | 0.00 | 450.00 | 10,159.24 |
| 5/5/2024 | AP Payment | 40270 | Vestis (formerly Aramark) | Little Big Burger Platform | | 0.00 | 507.72 | 9,651.52 |
| 5/5/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,121.16 | 8,530.36 |
| 5/5/2024 | Journal Entry | NJ00123409 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,081.53 | 0.00 | 9,611.89 |
| 5/6/2024 | Bank Deposit | BD131945 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 130.29 | 0.00 | 9,742.18 |
| 5/6/2024 | Bank Deposit | BD131948 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 676.65 | 0.00 | 10,418.83 |
| 5/6/2024 | Bank Expense | 062217 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 8,862.83 |
| 5/6/2024 | Journal Entry | NJ00123469 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 141.25 | 0.00 | 9,004.08 |
| 5/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,888.01 | 7,116.07 |
| 5/7/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,528.89 | 5,587.18 |
| 5/7/2024 | Bank Deposit | BD132071 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 579.82 | 0.00 | 6,167.00 |
| 5/7/2024 | Bank Deposit | BD132073 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 555.62 | 0.00 | 6,722.62 |
| 5/7/2024 | Bank Deposit | BD132075 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 1,384.20 | 0.00 | 8,106.82 |
| 5/7/2024 | Bank Expense | 062270 | | Little Big Burger Platform | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 8,096.82 |
| 5/7/2024 | Bank Transfer | BT007251 | | Little Big Burger Platform | | 0.00 | 3,705.55 | 4,391.27 |
| 5/7/2024 | Journal Entry | NJ00123522 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 69.50 | 0.00 | 4,460.77 |
| 5/8/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Platform | Customer #2759 | 0.00 | 464.64 | 3,996.13 |
| 5/8/2024 | Bank Deposit | BD132070 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 682.93 | 0.00 | 4,679.06 |
| 5/8/2024 | Bank Deposit | BD132072 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 237.72 | 0.00 | 4,916.78 |

| Date | Type | Number | Vendor | Account | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/8/2024 | Bank Deposit | BD132076 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,611.60 | 0.00 | 6,528.38 |
| 5/8/2024 | Journal Entry | NJ00123552 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,574.83 | 0.00 | 8,103.21 |
| 5/9/2024 | AP Payment | ACH | Oregon Oils Inc - Little Big Burger Platform | Little Big Burger Platform | LBB Platform LLC | 0.00 | 190.00 | 7,913.21 |
| 5/9/2024 | Bank Deposit | BD132200 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,232.98 | 0.00 | 9,146.19 |
| 5/9/2024 | Bank Deposit | BD132201 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 319.64 | 0.00 | 9,465.83 |
| 5/9/2024 | Bank Deposit | BD132203 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 451.91 | 0.00 | 9,917.74 |
| 5/9/2024 | Bank Expense | 062299 | Fintech | Little Big Burger Platform | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 9,901.15 |
| 5/9/2024 | Journal Entry | NJ00123597 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,240.95 | 0.00 | 11,142.10 |
| 5/10/2024 | Bank Deposit | BD132199 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC MAY | 456.51 | 0.00 | 11,598.61 |
| 5/10/2024 | Bank Deposit | BD132202 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 341.44 | 0.00 | 11,940.05 |
| 5/10/2024 | Bank Deposit | BD132205 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 840.49 | 0.00 | 12,780.54 |
| 5/10/2024 | Bank Deposit | BD132850 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 75.00 | 0.00 | 12,855.54 |
| 5/10/2024 | Bank Expense | 062298 | Kapitus LLC | Little Big Burger Platform | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 11,605.54 |
| 5/10/2024 | Journal Entry | NJ00123654 | | Little Big Burger Platform | Credit Card Combined - Visa/MC/Discover/Amex | 1,853.45 | 0.00 | 13,458.99 |
| 5/11/2024 | Journal Entry | NJ00123723 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 2,202.69 | 0.00 | 15,661.68 |
| 5/12/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,609.07 | 14,052.61 |
| 5/12/2024 | Journal Entry | NJ00123791 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 146.35 | 0.00 | 14,198.96 |
| 5/13/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Platform | Little Big Burger Platform | 602918 | 0.00 | 75.35 | 14,123.61 |
| 5/13/2024 | Bank Deposit | BD132204 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 107.06 | 0.00 | 14,230.67 |
| 5/13/2024 | Bank Deposit | BD132206 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 613.64 | 0.00 | 14,844.31 |

| 5/13/2024 | Bank Expense | 062300 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 13,288.31 |
|---|---|---|---|---|---|---|---|---|
| 5/13/2024 | Journal Entry | NJ00123818 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 896.62 | 0.00 | 14,184.93 |
| 5/14/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,638.00 | 12,546.93 |
| 5/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,431.19 | 11,115.74 |
| 5/14/2024 | Bank Deposit | BD132317 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 656.36 | 0.00 | 11,772.10 |
| 5/14/2024 | Bank Deposit | BD132318 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,849.88 | 0.00 | 13,621.98 |
| 5/14/2024 | Bank Deposit | BD132319 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 744.57 | 0.00 | 14,366.55 |
| 5/14/2024 | Bank Deposit | BD132321 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 311.01 | 0.00 | 14,677.56 |
| 5/14/2024 | Bank Expense | 062349 | Polo Ridge PTA | Little Big Burger Platform | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 662.08 | 14,015.48 |
| 5/14/2024 | Journal Entry | NJ00123899 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,145.98 | 0.00 | 15,161.46 |
| 5/15/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | Customer #2759 | 0.00 | 464.64 | 14,696.82 |
| 5/15/2024 | Bank Deposit | BD132320 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 147.82 | 0.00 | 14,844.64 |
| 5/15/2024 | Bank Deposit | BD132322 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,890.28 | 0.00 | 16,734.92 |
| 5/15/2024 | Bank Transfer | BT007281 | | Little Big Burger Platform | | 0.00 | 8,554.09 | 8,180.83 |
| 5/15/2024 | Journal Entry | NJ00123946 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,379.29 | 0.00 | 9,560.12 |
| 5/16/2024 | Bank Deposit | BD132415 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 217.51 | 0.00 | 9,777.63 |
| 5/16/2024 | Bank Deposit | BD132418 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 397.28 | 0.00 | 10,174.91 |
| 5/16/2024 | Bank Transfer | BT007299 | | Little Big Burger Platform | | 0.00 | 2,621.27 | 7,553.64 |
| 5/16/2024 | Journal Entry | NJ00123981 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,560.25 | 0.00 | 9,113.89 |
| 5/17/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 473.23 | 8,640.66 |

| Date | Type | Ref | Name | Account | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/17/2024 | Bank Deposit | BD132414 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC MAY | 350.61 | 0.00 | 9,191.27 |
| 5/17/2024 | Bank Deposit | BD132416 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 420.16 | 0.00 | 9,611.43 |
| 5/17/2024 | Bank Deposit | BD132419 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 663.41 | 0.00 | 10,274.84 |
| 5/17/2024 | Bank Expense | 062370 | Kapitus LLC | Little Big Burger Platform | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 9,024.84 |
| 5/17/2024 | Bank Transfer | BT007300 | | Little Big Burger Platform | | 0.00 | 1,173.29 | 7,851.55 |
| 5/17/2024 | Journal Entry | NJ00124031 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 2,006.40 | 0.00 | 9,857.95 |
| 5/18/2024 | Journal Entry | NJ00124097 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,612.54 | 0.00 | 11,470.49 |
| 5/19/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,835.37 | 9,635.12 |
| 5/19/2024 | Journal Entry | NJ00124148 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,480.50 | 0.00 | 11,115.62 |
| 5/20/2024 | AP Payment | ACH | NW Natural - Little Big Burger Platform | Little Big Burger Platform | 3468028-0 | 0.00 | 353.21 | 10,762.41 |
| 5/20/2024 | Bank Deposit | BD132417 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 312.00 | 0.00 | 11,074.41 |
| 5/20/2024 | Bank Deposit | BD132420 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 887.07 | 0.00 | 11,961.48 |
| 5/20/2024 | Bank Expense | 062371 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 10,405.48 |
| 5/20/2024 | Bank Transfer | BT007301 | | Little Big Burger Platform | | 0.00 | 3,317.54 | 7,087.94 |
| 5/20/2024 | Journal Entry | NJ00124229 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 985.47 | 0.00 | 8,073.41 |
| 5/21/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 2,505.40 | 5,568.01 |
| 5/21/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,801.59 | 3,766.42 |
| 5/21/2024 | Bank Deposit | BD132588 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 524.14 | 0.00 | 4,290.56 |
| 5/21/2024 | Bank Deposit | BD132592 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 1,098.93 | 0.00 | 5,389.49 |
| 5/21/2024 | Journal Entry | NJ00124276 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 121.12 | 0.00 | 5,510.61 |

| 5/22/2024 | AP Payment | ACH | | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 5,075.01 |
|---|---|---|---|---|---|---|---|---|
| 5/22/2024 | Bank Deposit | BD132585 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 763.75 | 0.00 | 5,838.76 |
| 5/22/2024 | Bank Deposit | BD132594 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 2,259.77 | 0.00 | 8,098.53 |
| 5/22/2024 | Journal Entry | NJ00124341 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 88.75 | 0.00 | 8,187.28 |
| 5/23/2024 | Bank Deposit | BD132581 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 748.18 | 0.00 | 8,935.46 |
| 5/23/2024 | Bank Deposit | BD132586 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 298.08 | 0.00 | 9,233.54 |
| 5/23/2024 | Bank Deposit | BD132595 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 366.62 | 0.00 | 9,600.16 |
| 5/23/2024 | Journal Entry | NJ00124395 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,515.46 | 0.00 | 11,115.62 |
| 5/24/2024 | Bank Deposit | BD132582 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 827.46 | 0.00 | 11,943.08 |
| 5/24/2024 | Bank Deposit | BD132584 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC MAY | 674.48 | 0.00 | 12,617.56 |
| 5/24/2024 | Bank Deposit | BD132587 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 270.85 | 0.00 | 12,888.41 |
| 5/24/2024 | Bank Deposit | BD132596 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 471.20 | 0.00 | 13,359.61 |
| 5/24/2024 | Journal Entry | NJ00124442 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,346.39 | 0.00 | 14,706.00 |
| 5/25/2024 | Journal Entry | NJ00124537 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,909.07 | 0.00 | 16,615.07 |
| 5/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,578.01 | 15,037.06 |
| 5/26/2024 | Journal Entry | NJ00124588 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 185.00 | 0.00 | 15,222.06 |
| 5/27/2024 | Journal Entry | NJ00124612 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 2,019.88 | 0.00 | 17,241.94 |
| 5/28/2024 | AP Payment | 40271 | JH KELLY, LLC | Little Big Burger Platform | | 0.00 | 515.00 | 16,726.94 |
| 5/28/2024 | AP Payment | 40272 | Vestis (formerly Aramark) | Little Big Burger Platform | | 0.00 | 209.04 | 16,517.90 |
| 5/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | 3468028-0 | 0.00 | 2,162.93 | 14,354.97 |
| 5/28/2024 | Bank Deposit | BD132583 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 2,382.51 | 0.00 | 16,737.48 |

| 5/28/2024 | Bank Deposit | BD132589 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 104.65 | 0.00 | 16,842.13 |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | Bank Deposit | BD132590 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 708.40 | 0.00 | 17,550.53 |
| 5/28/2024 | Bank Deposit | BD132597 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 330.84 | 0.00 | 17,881.37 |
| 5/28/2024 | Bank Expense | 062406 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 16,325.37 |
| 5/28/2024 | Journal Entry | NJ00124672 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 852.27 | 0.00 | 17,177.64 |
| 5/29/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 16,683.96 |
| 5/29/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,010.90 | 14,673.06 |
| 5/29/2024 | Bank Deposit | BD132591 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 253.47 | 0.00 | 14,926.53 |
| 5/29/2024 | Bank Deposit | BD132593 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 916.11 | 0.00 | 15,842.64 |
| 5/29/2024 | Bank Deposit | BD132598 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 812.33 | 0.00 | 16,654.97 |
| 5/29/2024 | Journal Entry | NJ00124736 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 174.81 | 0.00 | 16,829.78 |
| 5/30/2024 | Bank Deposit | BD132843 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 146.27 | 0.00 | 16,976.05 |
| 5/30/2024 | Bank Deposit | BD132846 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 2,944.43 | 0.00 | 19,920.48 |
| 5/30/2024 | Bank Deposit | BD132848 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 751.00 | 0.00 | 20,671.48 |
| 5/30/2024 | Bank Transfer | BT007346 | | Little Big Burger Platform | | 0.00 | 14,930.89 | 5,740.59 |
| 5/30/2024 | Journal Entry | NJ00124779 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,636.25 | 0.00 | 7,376.84 |
| 5/31/2024 | Bank Deposit | BD132840 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 937.36 | 0.00 | 8,314.20 |
| 5/31/2024 | Bank Deposit | BD132841 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC MAY | 683.70 | 0.00 | 8,997.90 |
| 5/31/2024 | Bank Deposit | BD132844 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 190.70 | 0.00 | 9,188.60 |
| 5/31/2024 | Bank Deposit | BD132847 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 500.08 | 0.00 | 9,688.68 |
| 5/31/2024 | Bank Expense | 062450 | | Little Big Burger Platform | BRANCH ROLL OUT FEE | 0.00 | 0.40 | 9,688.28 |

| 5/31/2024 | Bank Transfer | BT007345 | | Little Big Burger Platform | | 0.00 | 2,311.84 | 7,376.44 |
|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Journal Entry | NJ00124819 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 110.75 | 0.00 | 7,487.19 |
| 6/1/2024 | Journal Entry | NJ00124893 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 3,370.93 | 0.00 | 10,858.12 |
| 6/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,878.98 | 8,979.14 |
| 6/2/2024 | Journal Entry | NJ00124938 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 0.60 | 0.00 | 8,979.74 |
| 6/3/2024 | AP Payment | ach | NuCO2, Inc. - Little Big Burger Platform | Little Big Burger Platform | DIRECT WITHDRAWAL, NUCO2 LLC WE - | 0.00 | 216.12 | 8,763.62 |
| 6/3/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Platform | Little Big Burger Platform | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 156.30 | 8,607.32 |
| 6/3/2024 | Bank Deposit | BD132842 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,670.14 | 0.00 | 10,277.46 |
| 6/3/2024 | Bank Deposit | BD132845 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 242.55 | 0.00 | 10,520.01 |
| 6/3/2024 | Bank Expense | 062451 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 8,964.01 |
| 6/3/2024 | Journal Entry | NJ00124977 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 679.82 | 0.00 | 9,643.83 |
| 6/4/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 2,105.31 | 7,538.52 |
| 6/4/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,220.97 | 6,317.55 |
| 6/4/2024 | Bank Deposit | BD133031 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 855.72 | 0.00 | 7,173.27 |
| 6/4/2024 | Bank Deposit | BD133039 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 735.36 | 0.00 | 7,908.63 |
| 6/4/2024 | Bank Deposit | BD133046 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 781.51 | 0.00 | 8,690.14 |
| 6/4/2024 | Bank Deposit | BD133052 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 922.39 | 0.00 | 9,612.53 |
| 6/4/2024 | Bank Transfer | BT007383 | | Little Big Burger Platform | | 0.00 | 5,443.94 | 4,168.59 |
| 6/4/2024 | Journal Entry | NJ00125028 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 54.50 | 0.00 | 4,223.09 |
| 6/5/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 3,816.53 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/5/2024 | Bank Deposit | BD133040 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 310.21 | 0.00 | 4,126.74 |
| 6/5/2024 | Bank Deposit | BD133047 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,483.91 | 0.00 | 5,610.65 |
| 6/5/2024 | Bank Expense | 062501 | | Little Big Burger Platform | MERCHANTSERVC S BILLNG 444506411 | 0.00 | 10.54 | 5,600.11 |
| 6/5/2024 | Journal Entry | NJ00125082 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,296.65 | 0.00 | 6,896.76 |
| 6/6/2024 | Bank Deposit | BD133032 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 690.39 | 0.00 | 7,587.15 |
| 6/6/2024 | Bank Deposit | BD133041 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 38.07 | 0.00 | 7,625.22 |
| 6/6/2024 | Bank Deposit | BD133048 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 511.41 | 0.00 | 8,136.63 |
| 6/6/2024 | Journal Entry | NJ00125170 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 103.35 | 0.00 | 8,239.98 |
| 6/7/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Platform | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,600.66 | 6,639.32 |
| 6/7/2024 | Bank Deposit | BD133036 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC MAY | 441.96 | 0.00 | 7,081.28 |
| 6/7/2024 | Bank Deposit | BD133037 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUN | 247.35 | 0.00 | 7,328.63 |
| 6/7/2024 | Bank Deposit | BD133042 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 325.76 | 0.00 | 7,654.39 |
| 6/7/2024 | Bank Deposit | BD133049 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 724.94 | 0.00 | 8,379.33 |
| 6/7/2024 | Journal Entry | NJ00125224 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,813.14 | 0.00 | 10,192.47 |
| 6/8/2024 | Bank Deposit | BD133279 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 190.77 | 0.00 | 10,383.24 |
| 6/9/2024 | Journal Entry | NJ00125320 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 188.25 | 0.00 | 10,571.49 |
| 6/10/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 2,118.79 | 8,452.70 |
| 6/10/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Platform | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 379.70 | 8,073.00 |
| 6/10/2024 | Bank Deposit | BD133033 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,415.71 | 0.00 | 9,488.71 |
| 6/10/2024 | Bank Deposit | BD133034 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,758.78 | 0.00 | 11,247.49 |
| 6/10/2024 | Bank Deposit | BD133043 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 207.08 | 0.00 | 11,454.57 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/10/2024 | Bank Deposit | BD133050 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 399.96 | 0.00 | 11,854.53 |
| 6/10/2024 | Bank Deposit | BD133557 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 122.10 | 0.00 | 11,976.63 |
| 6/10/2024 | Bank Expense | 062555 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 10,420.63 |
| 6/11/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,526.64 | 8,893.99 |
| 6/11/2024 | Bank Deposit | BD133035 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,625.15 | 0.00 | 10,519.14 |
| 6/11/2024 | Bank Deposit | BD133044 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 719.65 | 0.00 | 11,238.79 |
| 6/11/2024 | Bank Deposit | BD133051 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 1,113.77 | 0.00 | 12,352.56 |
| 6/11/2024 | Bank Deposit | BD133053 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 751.63 | 0.00 | 13,104.19 |
| 6/11/2024 | Bank Expense | 062554 | Fintech | Little Big Burger Platform | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 13,087.60 |
| 6/11/2024 | Bank Expense | 062556 | OLO, Inc | Little Big Burger Platform | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 540.19 | 12,547.41 |
| 6/11/2024 | Journal Entry | NJ00125448 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 130.45 | 0.00 | 12,677.86 |
| 6/12/2024 | Bank Deposit | BD133038 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,163.11 | 0.00 | 13,840.97 |
| 6/12/2024 | Bank Deposit | BD133045 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 331.26 | 0.00 | 14,172.23 |
| 6/12/2024 | Bank Deposit | BD133054 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,967.37 | 0.00 | 16,139.60 |
| 6/12/2024 | Journal Entry | NJ00125500 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,401.10 | 0.00 | 17,540.70 |
| 6/13/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 17,047.02 |
| 6/13/2024 | Bank Deposit | BD133276 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,163.19 | 0.00 | 18,210.21 |
| 6/13/2024 | Bank Deposit | BD133280 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 122.97 | 0.00 | 18,333.18 |
| 6/13/2024 | Bank Deposit | BD133285 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 514.16 | 0.00 | 18,847.34 |
| 6/13/2024 | Bank Transfer | BT007416 | | Little Big Burger Platform | | 0.00 | 10,781.57 | 8,065.77 |
| 6/13/2024 | Bank Transfer | BT007417 | | Little Big Burger Platform | | 0.00 | 2,500.02 | 5,565.75 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | Journal Entry | NJ00125571 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,662.43 | 0.00 | 7,228.18 |
| 6/14/2024 | Bank Deposit | BD133281 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 281.15 | 0.00 | 7,509.33 |
| 6/14/2024 | Bank Deposit | BD133282 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUN | 862.84 | 0.00 | 8,372.17 |
| 6/14/2024 | Bank Deposit | BD133286 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 658.32 | 0.00 | 9,030.49 |
| 6/14/2024 | Journal Entry | NJ00125617 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,689.27 | 0.00 | 10,719.76 |
| 6/15/2024 | Journal Entry | NJ00125666 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 97.75 | 0.00 | 10,817.51 |
| 6/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 2,082.23 | 8,735.28 |
| 6/16/2024 | Journal Entry | NJ00125743 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 69.00 | 0.00 | 8,804.28 |
| 6/17/2024 | Bank Deposit | BD133277 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,407.52 | 0.00 | 10,211.80 |
| 6/17/2024 | Bank Deposit | BD133283 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 239.45 | 0.00 | 10,451.25 |
| 6/17/2024 | Bank Deposit | BD133287 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 678.51 | 0.00 | 11,129.76 |
| 6/17/2024 | Bank Deposit | BD133989 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 107.00 | 0.00 | 11,236.76 |
| 6/17/2024 | Bank Expense | 062584 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 9,680.76 |
| 6/17/2024 | Bank Expense | 062585 | Toast Inc. | Little Big Burger Platform | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.00 | 9,525.76 |
| 6/17/2024 | Journal Entry | NJ00125782 | | Little Big Burger Platform | Credit Card Combined - Visa/MC/Discover/Amex | 1,147.41 | 0.00 | 10,673.17 |
| 6/18/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,696.82 | 8,976.35 |
| 6/18/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 510.19 | 8,466.16 |
| 6/18/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,771.47 | 6,694.69 |
| 6/18/2024 | Bank Deposit | BD133278 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,599.95 | 0.00 | 8,294.64 |
| 6/18/2024 | Bank Deposit | BD133284 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 720.84 | 0.00 | 9,015.48 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/18/2024 | Bank Deposit | BD133288 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,045.02 | 0.00 | 10,060.50 |
| 6/18/2024 | Bank Deposit | BD133289 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 785.31 | 0.00 | 10,845.81 |
| 6/18/2024 | Bank Deposit | BD133990 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 114.25 | 0.00 | 10,960.06 |
| 6/18/2024 | Bank Transfer | BT007418 | | Little Big Burger Platform | | 0.00 | 4,197.42 | 6,762.64 |
| 6/19/2024 | AP Payment | 40273 | Vestis (formerly Aramark) | Little Big Burger Platform | | 0.00 | 313.56 | 6,449.08 |
| 6/19/2024 | Journal Entry | NJ00125924 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,492.39 | 0.00 | 7,941.47 |
| 6/20/2024 | AP Payment | ACH | NW Natural - Little Big Burger Platform | Little Big Burger Platform | 3468028-0 | 0.00 | 356.59 | 7,584.88 |
| 6/20/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 7,149.28 |
| 6/20/2024 | Bank Deposit | BD133555 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 969.53 | 0.00 | 8,118.81 |
| 6/20/2024 | Bank Deposit | BD133558 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 178.85 | 0.00 | 8,297.66 |
| 6/20/2024 | Bank Deposit | BD133559 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 206.79 | 0.00 | 8,504.45 |
| 6/20/2024 | Bank Deposit | BD133562 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,486.77 | 0.00 | 9,991.22 |
| 6/20/2024 | Bank Deposit | BD133991 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 138.00 | 0.00 | 10,129.22 |
| 6/20/2024 | Bank Transfer | BT007467 | | Little Big Burger Platform | | 0.00 | 2,756.93 | 7,372.29 |
| 6/21/2024 | Bank Deposit | BD133554 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUN | 671.15 | 0.00 | 8,043.44 |
| 6/21/2024 | Bank Deposit | BD133560 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 145.12 | 0.00 | 8,188.56 |
| 6/21/2024 | Bank Deposit | BD133563 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 562.68 | 0.00 | 8,751.24 |
| 6/21/2024 | Bank Transfer | BT007468 | | Little Big Burger Platform | | 0.00 | 3,517.25 | 5,233.99 |
| 6/21/2024 | Journal Entry | NJ00126047 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,712.79 | 0.00 | 6,946.78 |
| 6/22/2024 | Journal Entry | NJ00126075 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,036.95 | 0.00 | 7,983.73 |
| 6/23/2024 | Journal Entry | NJ00126148 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 269.75 | 0.00 | 8,253.48 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/24/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Platform | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,260.72 | 5,992.76 |
| 6/24/2024 | Bank Deposit | BD133556 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,578.66 | 0.00 | 7,571.42 |
| 6/24/2024 | Bank Deposit | BD133561 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 279.05 | 0.00 | 7,850.47 |
| 6/24/2024 | Bank Deposit | BD133564 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,012.06 | 0.00 | 8,862.53 |
| 6/24/2024 | Bank Expense | 062636 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 7,306.53 |
| 6/24/2024 | Journal Entry | NJ00126212 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 83.00 | 0.00 | 7,389.53 |
| 6/25/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,310.82 | 6,078.71 |
| 6/25/2024 | Bank Deposit | BD133856 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,360.63 | 0.00 | 7,439.34 |
| 6/25/2024 | Bank Deposit | BD133859 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 1,251.57 | 0.00 | 8,690.91 |
| 6/25/2024 | Bank Deposit | BD133861 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 436.58 | 0.00 | 9,127.49 |
| 6/25/2024 | Bank Deposit | BD133871 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 782.96 | 0.00 | 9,910.45 |
| 6/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,977.53 | 7,932.92 |
| 6/26/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 7,497.32 |
| 6/26/2024 | Bank Deposit | BD133857 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,119.34 | 0.00 | 8,616.66 |
| 6/26/2024 | Bank Deposit | BD133865 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 265.78 | 0.00 | 8,882.44 |
| 6/26/2024 | Bank Deposit | BD133872 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,708.83 | 0.00 | 10,591.27 |
| 6/26/2024 | Bank Deposit | BD134597 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 86.75 | 0.00 | 10,678.02 |
| 6/26/2024 | Bank Transfer | BT007540 | | Little Big Burger Platform | | 0.00 | 5,577.02 | 5,101.00 |
| 6/26/2024 | Journal Entry | NJ00126334 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,150.81 | 0.00 | 6,251.81 |
| 6/27/2024 | Bank Deposit | BD133862 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,343.34 | 0.00 | 7,595.15 |
| 6/27/2024 | Bank Deposit | BD133866 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 188.96 | 0.00 | 7,784.11 |
| 6/27/2024 | Bank Deposit | BD133873 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 430.83 | 0.00 | 8,214.94 |

| Date | Type | Ref | Name | Entity | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/27/2024 | Bank Transfer | BT007541 | | Little Big Burger Platform | | 0.00 | 3,377.69 | 4,837.25 |
| 6/27/2024 | Journal Entry | NJ00126405 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,337.25 | 0.00 | 6,174.50 |
| 6/28/2024 | Bank Deposit | BD133858 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUN | 607.63 | 0.00 | 6,782.13 |
| 6/28/2024 | Bank Deposit | BD133867 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 263.67 | 0.00 | 7,045.80 |
| 6/28/2024 | Bank Deposit | BD133875 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 560.66 | 0.00 | 7,606.46 |
| 6/28/2024 | Bank Deposit | BD134015 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 225.25 | 0.00 | 7,831.71 |
| 6/28/2024 | Bank Transfer | BT007548 | | Little Big Burger Platform | | 0.00 | 1,404.26 | 6,427.45 |
| 6/28/2024 | Journal Entry | NJ00126442 | | Little Big Burger Platform | Credit Card Combined - Visa/MC/Discover/Amex | 1,427.99 | 0.00 | 7,855.44 |
| 6/29/2024 | Journal Entry | NJ00126511 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,569.52 | 0.00 | 9,424.96 |
| 6/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,535.44 | 7,889.52 |
| 6/30/2024 | Bank Deposit | BD134012 | | Little Big Burger Platform | DEPOSIT BRANCH 0102 OREGON | 133.00 | 0.00 | 8,022.52 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Platform | Little Big Burger Platform | 602918 | 0.00 | 216.12 | 7,806.40 |
| 7/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Platform | Little Big Burger Platform | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 156.30 | 7,650.10 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Platform | Little Big Burger Platform | 602918 | 0.00 | 166.48 | 7,483.62 |
| 7/1/2024 | Bank Deposit | BD133868 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 192.44 | 0.00 | 7,676.06 |
| 7/1/2024 | Bank Deposit | BD133874 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 736.81 | 0.00 | 8,412.87 |
| 7/1/2024 | Bank Expense | 062725 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 6,856.87 |
| 7/1/2024 | Bank Transfer | BT007543 | | Little Big Burger Platform | | 0.00 | 1,303.98 | 5,552.89 |
| 7/1/2024 | Journal Entry | NJ00126616 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 84.75 | 0.00 | 5,637.64 |
| 7/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,807.06 | 3,830.58 |
| 7/2/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,084.64 | 1,745.94 |

| 7/2/2024 | Bank Deposit | BD133860 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 944.29 | 0.00 | 2,690.23 |
|---|---|---|---|---|---|---|---|---|
| 7/2/2024 | Bank Deposit | BD133863 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,145.93 | 0.00 | 3,836.16 |
| 7/2/2024 | Bank Deposit | BD133869 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 623.72 | 0.00 | 4,459.88 |
| 7/2/2024 | Bank Deposit | BD133876 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 385.69 | 0.00 | 4,845.57 |
| 7/2/2024 | Bank Expense | 062726 | Toast Inc. | Little Big Burger Platform | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 49.86 | 4,795.71 |
| 7/2/2024 | Bank Transfer | BT007544 | | Little Big Burger Platform | | 0.00 | 1,501.05 | 3,294.66 |
| 7/2/2024 | Bank Transfer | BT007545 | | Little Big Burger Platform | | 0.00 | 749.01 | 2,545.65 |
| 7/2/2024 | Journal Entry | NJ00126655 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,414.42 | 0.00 | 3,960.07 |
| 7/3/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Platform | Customer #2759 | 0.00 | 435.60 | 3,524.47 |
| 7/3/2024 | Bank Deposit | BD133864 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,255.14 | 0.00 | 4,779.61 |
| 7/3/2024 | Bank Deposit | BD133870 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 222.79 | 0.00 | 5,002.40 |
| 7/3/2024 | Bank Deposit | BD133877 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,893.78 | 0.00 | 6,896.18 |
| 7/3/2024 | Bank Transfer | BT007546 | | Little Big Burger Platform | | 0.00 | 1,128.00 | 5,768.18 |
| 7/3/2024 | Bank Transfer | BT007547 | | Little Big Burger Platform | | 0.00 | 999.98 | 4,768.20 |
| 7/3/2024 | Journal Entry | NJ00126727 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,430.40 | 0.00 | 6,198.60 |
| 7/4/2024 | Journal Entry | NJ00126768 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 45.50 | 0.00 | 6,244.10 |
| 7/5/2024 | Bank Deposit | BD134014 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 127.08 | 0.00 | 6,371.18 |
| 7/5/2024 | Bank Deposit | BD134016 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUN | 582.50 | 0.00 | 6,953.68 |
| 7/5/2024 | Bank Deposit | BD134017 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUL | 192.06 | 0.00 | 7,145.74 |
| 7/5/2024 | Bank Deposit | BD134018 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 392.30 | 0.00 | 7,538.04 |
| 7/5/2024 | Bank Deposit | BD134024 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 387.49 | 0.00 | 7,925.53 |
| 7/5/2024 | Bank Expense | 062763 | Toast Inc. | Little Big Burger Platform | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.00 | 7,770.53 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | Journal Entry | NJ00126816 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 805.44 | 0.00 | 8,575.97 |
| 7/6/2024 | Journal Entry | NJ00126859 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,481.30 | 0.00 | 10,057.27 |
| 7/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,971.40 | 8,085.87 |
| 7/7/2024 | Journal Entry | NJ00126927 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 856.21 | 0.00 | 8,942.08 |
| 7/8/2024 | Bank Deposit | BD134013 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,119.64 | 0.00 | 10,061.72 |
| 7/8/2024 | Bank Deposit | BD134021 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 202.08 | 0.00 | 10,263.80 |
| 7/8/2024 | Bank Deposit | BD134025 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 603.63 | 0.00 | 10,867.43 |
| 7/8/2024 | Bank Expense | 062762 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 9,311.43 |
| 7/8/2024 | Bank Expense | 062765 | | Little Big Burger Platform | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 9,301.43 |
| 7/8/2024 | Bank Transfer | BT007591 | | Little Big Burger Platform | | 0.00 | 3,092.93 | 6,208.50 |
| 7/8/2024 | Journal Entry | NJ00126984 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 557.18 | 0.00 | 6,765.68 |
| 7/9/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,640.10 | 5,125.58 |
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,455.95 | 2,669.63 |
| 7/9/2024 | Bank Deposit | BD134020 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 792.52 | 0.00 | 3,462.15 |
| 7/9/2024 | Bank Deposit | BD134022 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 663.08 | 0.00 | 4,125.23 |
| 7/9/2024 | Bank Deposit | BD134026 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,190.65 | 0.00 | 5,315.88 |
| 7/10/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Platform | Customer #2759 | 0.00 | 435.60 | 4,880.28 |
| 7/10/2024 | Bank Deposit | BD134019 | Toast Inc. | Little Big Burger Platform | DIRECT DEPOSIT, TOAST, INC. 202 | 1.03 | 0.00 | 4,881.31 |
| 7/10/2024 | Bank Deposit | BD134023 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 158.41 | 0.00 | 5,039.72 |
| 7/10/2024 | Bank Deposit | BD134027 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 757.25 | 0.00 | 5,796.97 |
| 7/10/2024 | Bank Expense | 062764 | Fintech | Little Big Burger Platform | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 5,780.38 |

| 7/10/2024 | Bank Transfer | BT007590 | | Little Big Burger Platform | | 0.00 | 1,402.13 | 4,378.25 |
|---|---|---|---|---|---|---|---|---|
| 7/11/2024 | Bank Deposit | BD134429 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 224.80 | 0.00 | 4,603.05 |
| 7/11/2024 | Bank Expense | 062886 | OLO, Inc | Little Big Burger Platform | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 618.43 | 3,984.62 |
| 7/11/2024 | Journal Entry | NJ00127134 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,508.47 | 0.00 | 5,493.09 |
| 7/12/2024 | Bank Deposit | BD134430 | | Little Big Burger Platform | DIRECT DEPOSIT, GRUBHUB INC JUL | 457.93 | 0.00 | 5,951.02 |
| 7/12/2024 | Bank Deposit | BD134431 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 144.29 | 0.00 | 6,095.31 |
| 7/12/2024 | Bank Expense | 062888 | OLO, Inc | Little Big Burger Platform | DIRECT WITHDRAWAL, OLO # 512 OR | 0.00 | 0.58 | 6,094.73 |
| 7/12/2024 | Journal Entry | NJ00127167 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,762.72 | 0.00 | 7,857.45 |
| 7/13/2024 | Journal Entry | NJ00127229 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,254.33 | 0.00 | 9,111.78 |
| 7/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,570.27 | 7,541.51 |
| 7/14/2024 | Journal Entry | NJ00127266 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 159.70 | 0.00 | 7,701.21 |
| 7/15/2024 | Bank Deposit | BD134432 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 70.36 | 0.00 | 7,771.57 |
| 7/15/2024 | Bank Deposit | BD134436 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 670.09 | 0.00 | 8,441.66 |
| 7/15/2024 | Bank Expense | 062887 | | Little Big Burger Platform | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,556.00 | 6,885.66 |
| 7/15/2024 | Bank Transfer | BT007639 | | Little Big Burger Platform | | 0.00 | 842.45 | 6,043.21 |
| 7/15/2024 | Journal Entry | NJ00127323 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,505.26 | 0.00 | 7,548.47 |
| 7/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Platform | | 0.00 | 1,040.56 | 6,507.91 |
| 7/16/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Platform | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 973.35 | 5,534.56 |
| 7/16/2024 | Bank Deposit | BD134428 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,517.56 | 0.00 | 7,052.12 |
| 7/16/2024 | Bank Deposit | BD134433 | | Little Big Burger Platform | DIRECT DEPOSIT, UBER USA FBO ED | 778.92 | 0.00 | 7,831.04 |

| Date | Type | Ref | Name | Location | Memo | Debit | Credit | Balance |
|------|------|-----|------|----------|------|-------|--------|---------|
| 7/16/2024 | Bank Deposit | BD134434 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 176.76 | 0.00 | 8,007.80 |
| 7/16/2024 | Bank Deposit | BD134437 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 785.01 | 0.00 | 8,792.81 |
| 7/16/2024 | Bank Transfer | BT007640 | | Little Big Burger Platform | | 0.00 | 3,284.90 | 5,507.91 |
| 7/16/2024 | Journal Entry | NJ00127395 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 86.75 | 0.00 | 5,594.66 |
| 7/17/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 482.79 | 5,111.87 |
| 7/17/2024 | Bank Deposit | BD134435 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 312.73 | 0.00 | 5,424.60 |
| 7/17/2024 | Bank Deposit | BD134438 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 1,527.65 | 0.00 | 6,952.25 |
| 7/17/2024 | Bank Transfer | BT007641 | | Little Big Burger Platform | | 0.00 | 1,684.79 | 5,267.46 |
| 7/17/2024 | Journal Entry | NJ00127433 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 142.25 | 0.00 | 5,409.71 |
| 7/18/2024 | AP Payment | ACH | NW Natural - Little Big Burger Platform | Little Big Burger Platform | 3468028-0 | 0.00 | 342.86 | 5,066.85 |
| 7/18/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Platform | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 533.67 | 4,533.18 |
| 7/18/2024 | Bank Deposit | BD134538 | | Little Big Burger Platform | DIRECT DEPOSIT, CITIZENS NET SE | 1,658.11 | 0.00 | 6,191.29 |
| 7/18/2024 | Bank Deposit | BD134539 | | Little Big Burger Platform | DIRECT DEPOSIT, DOORDASH, INC. | 221.85 | 0.00 | 6,413.14 |
| 7/18/2024 | Bank Deposit | BD134540 | | Little Big Burger Platform | DIRECT DEPOSIT, OLO # 512 ORENC | 564.72 | 0.00 | 6,977.86 |
| 7/18/2024 | Journal Entry | NJ00127517 | | Little Big Burger Platform | Deposit 1 Amount - 512 Little Big Burger Platform | 1,155.76 | 0.00 | 8,133.62 |
| Total LBB Platform KeyBank Operating *3859 | | | | | | 221,058.43 | 221,849.47 | 8,133.62 |
| **Grand Total** | | | | | | **221,058.43** | **221,849.47** | **8,133.62** |

# Account Detail: 10212 - LBB Progress Ridge KeyBank Operating *3867

**4/18/2024 - 7/18/2024**

Show All:     All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **10212 - LBB Progress Ridge KeyBank Operating *3867** | | | | | | | **Beg Balance:** | **12,025.31** |
| 4/18/2024 | Bank Deposit | BD131454 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 101.71 | 0.00 | 12,127.02 |
| 4/18/2024 | Bank Deposit | BD131458 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 338.18 | 0.00 | 12,465.20 |
| 4/18/2024 | Bank Expense | 062094 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 10,632.20 |
| 4/18/2024 | Bank Transfer | BT007157 | | Little Big Burger Progress Ridge | | 0.00 | 2,993.72 | 7,638.48 |
| 4/18/2024 | Journal Entry | NJ00122520 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 91.52 | 0.00 | 7,730.00 |
| 4/19/2024 | Bank Deposit | BD131455 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC APR | 445.28 | 0.00 | 8,175.28 |
| 4/19/2024 | Bank Deposit | BD131456 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 232.29 | 0.00 | 8,407.57 |
| 4/19/2024 | Bank Deposit | BD131459 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 394.81 | 0.00 | 8,802.38 |
| 4/19/2024 | Bank Transfer | BT007156 | | Little Big Burger Progress Ridge | | 0.00 | 2,738.75 | 6,063.63 |
| 4/19/2024 | Journal Entry | NJ00122584 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,628.48 | 0.00 | 8,692.11 |
| 4/21/2024 | Journal Entry | NJ00122669 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,528.32 | 0.00 | 11,220.43 |
| 4/22/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,433.65 | 9,786.78 |
| 4/22/2024 | Bank Deposit | BD131452 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,419.20 | 0.00 | 11,205.98 |
| 4/22/2024 | Bank Deposit | BD131453 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,794.54 | 0.00 | 13,000.52 |

| 4/22/2024 | Bank Deposit | BD131457 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 295.58 | 0.00 | 13,296.10 |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Bank Deposit | BD131461 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 687.86 | 0.00 | 13,983.96 |
| 4/22/2024 | Bank Transfer | BT007155 | | Little Big Burger Progress Ridge | | 0.00 | 3,579.17 | 10,404.79 |
| 4/22/2024 | Journal Entry | NJ00122734 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,384.11 | 0.00 | 11,788.90 |
| 4/23/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 2,599.57 | 9,189.33 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,032.46 | 7,156.87 |
| 4/23/2024 | Bank Deposit | BD131510 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 684.82 | 0.00 | 7,841.69 |
| 4/23/2024 | Bank Deposit | BD131512 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 676.35 | 0.00 | 8,518.04 |
| 4/23/2024 | Bank Deposit | BD131513 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 778.08 | 0.00 | 9,296.12 |
| 4/23/2024 | Journal Entry | NJ00122800 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,383.71 | 0.00 | 10,679.83 |
| 4/24/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 464.64 | 10,215.19 |
| 4/24/2024 | Bank Deposit | BD131511 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 464.56 | 0.00 | 10,679.75 |
| 4/24/2024 | Bank Deposit | BD131514 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 2,114.19 | 0.00 | 12,793.94 |
| 4/24/2024 | Journal Entry | NJ00122834 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,046.39 | 0.00 | 13,840.33 |
| 4/25/2024 | Bank Deposit | BD131651 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 296.71 | 0.00 | 14,137.04 |
| 4/25/2024 | Bank Deposit | BD131656 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 719.28 | 0.00 | 14,856.32 |
| 4/25/2024 | Bank Expense | 062134 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 13,023.32 |

| Date | Type | Ref | | Name | Description | Debit | Credit | Balance |
|------|------|-----|--|------|-------------|-------|--------|---------|
| 4/25/2024 | Journal Entry | NJ00122911 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 180.61 | 0.00 | 13,203.93 |
| 4/26/2024 | Bank Deposit | BD131652 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC APR | 508.51 | 0.00 | 13,712.44 |
| 4/26/2024 | Bank Deposit | BD131653 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 307.13 | 0.00 | 14,019.57 |
| 4/26/2024 | Bank Deposit | BD131657 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 450.69 | 0.00 | 14,470.26 |
| 4/26/2024 | Bank Deposit | BD131669 | | Little Big Burger Progress Ridge | DEPOSIT BRANCH 0031 OREGON | 124.25 | 0.00 | 14,594.51 |
| 4/26/2024 | Bank Transfer | BT007186 | | Little Big Burger Progress Ridge | | 0.00 | 4,694.83 | 9,899.68 |
| 4/26/2024 | Journal Entry | NJ00122936 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,899.66 | 0.00 | 11,799.34 |
| 4/27/2024 | Journal Entry | NJ00122990 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,292.52 | 0.00 | 14,091.86 |
| 4/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,344.49 | 12,747.37 |
| 4/28/2024 | Journal Entry | NJ00123046 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,230.65 | 0.00 | 14,978.02 |
| 4/29/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 879.26 | 14,098.76 |
| 4/29/2024 | Bank Deposit | BD131650 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,318.63 | 0.00 | 15,417.39 |
| 4/29/2024 | Bank Deposit | BD131654 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 214.24 | 0.00 | 15,631.63 |
| 4/29/2024 | Bank Deposit | BD131658 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 855.68 | 0.00 | 16,487.31 |
| 4/29/2024 | Journal Entry | NJ00123097 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,536.55 | 0.00 | 18,023.86 |
| 4/30/2024 | AP Payment | ACH | NW Natural - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | 3490146-2 | 0.00 | 378.43 | 17,645.43 |
| 4/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,990.15 | 15,655.28 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,920.27 | 13,735.01 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | Bank Deposit | BD131805 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 872.37 | 0.00 | 14,607.38 |
| 4/30/2024 | Bank Deposit | BD131807 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,019.95 | 0.00 | 15,627.33 |
| 4/30/2024 | Bank Deposit | BD131808 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 588.77 | 0.00 | 16,216.10 |
| 4/30/2024 | Journal Entry | NJ00123138 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/Amex | 1,412.00 | 0.00 | 17,628.10 |
| 5/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | LITT1014-0001 | 0.00 | 168.74 | 17,459.36 |
| 5/1/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | Customer #2759 | 0.00 | 464.64 | 16,994.72 |
| 5/1/2024 | Bank Deposit | BD131806 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 498.83 | 0.00 | 17,493.55 |
| 5/1/2024 | Bank Deposit | BD131809 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 2,282.79 | 0.00 | 19,776.34 |
| 5/1/2024 | Bank Transfer | BT007200 | | Little Big Burger Progress Ridge | | 0.00 | 13,216.60 | 6,559.74 |
| 5/2/2024 | Bank Deposit | BD131934 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 214.60 | 0.00 | 6,774.34 |
| 5/2/2024 | Bank Deposit | BD131937 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 612.26 | 0.00 | 7,386.60 |
| 5/2/2024 | Bank Expense | 062213 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 5,553.60 |
| 5/2/2024 | Bank Transfer | BT007232 | | Little Big Burger Progress Ridge | | 0.00 | 405.86 | 5,147.74 |
| 5/3/2024 | Bank Deposit | BD131931 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,583.74 | 0.00 | 6,731.48 |
| 5/3/2024 | Bank Deposit | BD131933 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC APR | 595.72 | 0.00 | 7,327.20 |
| 5/3/2024 | Bank Deposit | BD131935 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 254.81 | 0.00 | 7,582.01 |
| 5/3/2024 | Bank Deposit | BD131938 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 959.07 | 0.00 | 8,541.08 |
| 5/3/2024 | Journal Entry | NJ00123280 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/Amex | 1,803.09 | 0.00 | 10,344.17 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/4/2024 | Journal Entry | NJ00123538 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/Amex | 1,794.09 | 0.00 | 12,138.26 |
| 5/5/2024 | AP Payment | 40301 | Flex Delivery Services - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | LBB Progress Ridge LLC | 0.00 | 300.00 | 11,838.26 |
| 5/5/2024 | AP Payment | 40302 | Vestis (formerly Aramark) | Little Big Burger Progress Ridge | | 0.00 | 431.62 | 11,406.64 |
| 5/5/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,790.97 | 9,615.67 |
| 5/5/2024 | Journal Entry | NJ00123393 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/Amex | 1,771.31 | 0.00 | 11,386.98 |
| 5/6/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | 602917 | 0.00 | 418.21 | 10,968.77 |
| 5/6/2024 | Bank Deposit | BD131932 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,387.00 | 0.00 | 12,355.77 |
| 5/6/2024 | Bank Deposit | BD131936 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 119.71 | 0.00 | 12,475.48 |
| 5/6/2024 | Bank Deposit | BD131939 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 510.33 | 0.00 | 12,985.81 |
| 5/6/2024 | Bank Expense | 062214 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 236.66 | 12,749.15 |
| 5/6/2024 | Bank Expense | 062215 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 80.00 | 12,669.15 |
| 5/6/2024 | Bank Expense | 062216 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC. | 0.00 | 29.10 | 12,640.05 |
| 5/6/2024 | Journal Entry | NJ00123460 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/Amex | 755.58 | 0.00 | 13,395.63 |
| 5/7/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,198.37 | 11,197.26 |
| 5/7/2024 | Bank Deposit | BD132082 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 1,022.50 | 0.00 | 12,219.76 |
| 5/7/2024 | Bank Deposit | BD132084 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 698.54 | 0.00 | 12,918.30 |
| 5/7/2024 | Bank Deposit | BD132085 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,060.69 | 0.00 | 13,978.99 |
| 5/7/2024 | Bank Expense | 062272 | | Little Big Burger Progress Ridge | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 13,968.99 |

| 5/7/2024 | Bank Expense | 062273 | | Little Big Burger Progress Ridge | XANTIV_INTG_PYM TBILLNG 44450379 | 0.00 | 49.95 | 13,919.04 |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | Bank Transfer | BT007252 | | Little Big Burger Progress Ridge | | 0.00 | 6,747.34 | 7,171.70 |
| 5/7/2024 | Journal Entry | NJ00123517 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/A mex | 1,325.14 | 0.00 | 8,496.84 |
| 5/8/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 580.80 | 7,916.04 |
| 5/8/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,155.52 | 5,760.52 |
| 5/8/2024 | Bank Deposit | BD132083 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 482.44 | 0.00 | 6,242.96 |
| 5/8/2024 | Bank Deposit | BD132086 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 2,609.20 | 0.00 | 8,852.16 |
| 5/8/2024 | Journal Entry | NJ00123562 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/A mex | 1,669.97 | 0.00 | 10,522.13 |
| 5/9/2024 | Bank Deposit | BD132193 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 270.93 | 0.00 | 10,793.06 |
| 5/9/2024 | Bank Deposit | BD132195 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 704.20 | 0.00 | 11,497.26 |
| 5/9/2024 | Bank Expense | 062296 | Fintech | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 11,480.67 |
| 5/9/2024 | Bank Expense | 062297 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 9,647.67 |
| 5/9/2024 | Journal Entry | NJ00123601 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/A mex | 1,826.04 | 0.00 | 11,473.71 |
| 5/10/2024 | Bank Deposit | BD132192 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC MAY | 585.30 | 0.00 | 12,059.01 |
| 5/10/2024 | Bank Deposit | BD132194 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 244.10 | 0.00 | 12,303.11 |
| 5/10/2024 | Bank Deposit | BD132196 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 645.50 | 0.00 | 12,948.61 |
| 5/10/2024 | Journal Entry | NJ00123659 | | Little Big Burger Progress Ridge | Credit Card Combined - Visa/MC/Discover/A mex | 2,690.34 | 0.00 | 15,638.95 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/12/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,650.16 | 13,988.79 |
| 5/13/2024 | Bank Deposit | BD132191 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,615.90 | 0.00 | 16,604.69 |
| 5/13/2024 | Bank Deposit | BD132197 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 578.70 | 0.00 | 17,183.39 |
| 5/13/2024 | Bank Deposit | BD132198 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 230.73 | 0.00 | 17,414.12 |
| 5/14/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 481.05 | 16,933.07 |
| 5/14/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,166.00 | 14,767.07 |
| 5/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,944.58 | 12,822.49 |
| 5/14/2024 | Bank Deposit | BD132323 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,696.25 | 0.00 | 14,518.74 |
| 5/14/2024 | Bank Deposit | BD132325 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 747.47 | 0.00 | 15,266.21 |
| 5/14/2024 | Bank Deposit | BD132326 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 979.38 | 0.00 | 16,245.59 |
| 5/14/2024 | Bank Deposit | BD132328 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 754.07 | 0.00 | 16,999.66 |
| 5/14/2024 | Bank Expense | 062350 | OLO, Inc | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 730.35 | 16,269.31 |
| 5/15/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 522.72 | 15,746.59 |
| 5/15/2024 | Bank Deposit | BD132324 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,179.44 | 0.00 | 16,926.03 |
| 5/15/2024 | Bank Deposit | BD132327 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 339.81 | 0.00 | 17,265.84 |
| 5/15/2024 | Bank Deposit | BD132329 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,894.63 | 0.00 | 19,160.47 |
| 5/15/2024 | Bank Transfer | BT007282 | | Little Big Burger Progress Ridge | | 0.00 | 12,662.73 | 6,497.74 |
| 5/16/2024 | Bank Deposit | BD132422 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 142.91 | 0.00 | 6,640.65 |
| 5/16/2024 | Bank Deposit | BD132424 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 712.29 | 0.00 | 7,352.94 |
| 5/16/2024 | Bank Deposit | BD132428 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,290.81 | 0.00 | 8,643.75 |
| 5/16/2024 | Bank Deposit | BD132796 | | Little Big Burger Progress Ridge | DEPOSIT BRANCH 0031 OREGON | 211.30 | 0.00 | 8,855.05 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Bank Expense | 062372 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 7,022.05 |
| 5/16/2024 | Bank Transfer | BT007303 | | Little Big Burger Progress Ridge | | 0.00 | 1,313.01 | 5,709.04 |
| 5/17/2024 | Bank Deposit | BD132421 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC MAY | 473.39 | 0.00 | 6,182.43 |
| 5/17/2024 | Bank Deposit | BD132425 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 398.13 | 0.00 | 6,580.56 |
| 5/17/2024 | Bank Deposit | BD132427 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,882.21 | 0.00 | 8,462.77 |
| 5/17/2024 | Bank Deposit | BD132429 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,018.65 | 0.00 | 9,481.42 |
| 5/17/2024 | Bank Deposit | BD132454 | | Little Big Burger Progress Ridge | DEPOSIT BRANCH 0029 OREGON | 3,026.34 | 0.00 | 12,507.76 |
| 5/17/2024 | Bank Transfer | BT007302 | | Little Big Burger Progress Ridge | | 0.00 | 3,772.38 | 8,735.38 |
| 5/17/2024 | Journal Entry | NJ00124028 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,327.30 | 0.00 | 11,062.68 |
| 5/18/2024 | Journal Entry | NJ00124091 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,366.88 | 0.00 | 13,429.56 |
| 5/19/2024 | Journal Entry | NJ00124142 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 300.63 | 0.00 | 13,730.19 |
| 5/20/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,559.65 | 11,170.54 |
| 5/20/2024 | Bank Deposit | BD132423 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,304.75 | 0.00 | 12,475.29 |
| 5/20/2024 | Bank Deposit | BD132426 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 210.76 | 0.00 | 12,686.05 |
| 5/20/2024 | Bank Deposit | BD132430 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 889.56 | 0.00 | 13,575.61 |
| 5/20/2024 | Bank Transfer | BT007304 | | Little Big Burger Progress Ridge | | 0.00 | 7,017.18 | 6,558.43 |
| 5/20/2024 | Journal Entry | NJ00124203 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,266.33 | 0.00 | 7,824.76 |
| 5/21/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,975.40 | 5,849.36 |

| 5/21/2024 | AP Payment | ach | SF Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,756.47 | 4,092.89 |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | Bank Deposit | BD132599 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,468.74 | 0.00 | 5,561.63 |
| 5/21/2024 | Bank Deposit | BD132608 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 1,063.43 | 0.00 | 6,625.06 |
| 5/21/2024 | Bank Deposit | BD132611 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,227.61 | 0.00 | 7,852.67 |
| 5/21/2024 | Journal Entry | NJ00124262 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,187.67 | 0.00 | 9,040.34 |
| 5/22/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 464.64 | 8,575.70 |
| 5/22/2024 | Bank Deposit | BD132604 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 1,044.40 | 0.00 | 9,620.10 |
| 5/22/2024 | Bank Deposit | BD132612 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 2,757.62 | 0.00 | 12,377.72 |
| 5/22/2024 | Bank Transfer | BT007330 | | Little Big Burger Progress Ridge | | 0.00 | 5,198.00 | 7,179.72 |
| 5/22/2024 | Journal Entry | NJ00124354 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,591.73 | 0.00 | 8,771.45 |
| 5/23/2024 | Bank Deposit | BD132605 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 172.46 | 0.00 | 8,943.91 |
| 5/23/2024 | Bank Deposit | BD132614 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 463.47 | 0.00 | 9,407.38 |
| 5/23/2024 | Bank Expense | 062407 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 7,574.38 |
| 5/23/2024 | Journal Entry | NJ00124391 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 178.00 | 0.00 | 7,752.38 |
| 5/24/2024 | Bank Deposit | BD132601 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC MAY | 465.80 | 0.00 | 8,218.18 |
| 5/24/2024 | Bank Deposit | BD132606 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 325.76 | 0.00 | 8,543.94 |
| 5/24/2024 | Bank Deposit | BD132615 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 726.36 | 0.00 | 9,270.30 |

| Date | Type | Number | | Name | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | Journal Entry | NJ00124443 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 107.87 | 0.00 | 9,378.17 |
| 5/25/2024 | Journal Entry | NJ00124517 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 240.30 | 0.00 | 9,618.47 |
| 5/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 3,047.62 | 6,570.85 |
| 5/26/2024 | Journal Entry | NJ00124582 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,654.68 | 0.00 | 9,225.53 |
| 5/27/2024 | Journal Entry | NJ00124627 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,209.43 | 0.00 | 11,434.96 |
| 5/28/2024 | AP Payment | 40303 | Vestis (formerly Aramark) | Little Big Burger Progress Ridge | | 0.00 | 335.58 | 11,099.38 |
| 5/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 2,674.06 | 8,425.32 |
| 5/28/2024 | Bank Deposit | BD132600 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,627.19 | 0.00 | 10,052.51 |
| 5/28/2024 | Bank Deposit | BD132602 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,061.84 | 0.00 | 12,114.35 |
| 5/28/2024 | Bank Deposit | BD132603 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,888.70 | 0.00 | 14,003.05 |
| 5/28/2024 | Bank Deposit | BD132607 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 217.26 | 0.00 | 14,220.31 |
| 5/28/2024 | Bank Deposit | BD132609 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 837.14 | 0.00 | 15,057.45 |
| 5/28/2024 | Bank Deposit | BD132616 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 675.47 | 0.00 | 15,732.92 |
| 5/28/2024 | Journal Entry | NJ00124693 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,118.20 | 0.00 | 16,851.12 |
| 5/29/2024 | AP Payment | ACH | NW Natural - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | 3490146-2 | 0.00 | 406.77 | 16,444.35 |
| 5/29/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 522.72 | 15,921.63 |
| 5/29/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,166.00 | 13,755.63 |
| 5/29/2024 | AP Payment | ACH | Portland General Electric | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 887.53 | 12,868.10 |

| 5/29/2024 | Bank Deposit | BD132610 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 354.11 | 0.00 | 13,422.21 |
|---|---|---|---|---|---|---|---|---|
| 5/29/2024 | Bank Deposit | BD132613 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 860.76 | 0.00 | 14,282.97 |
| 5/29/2024 | Bank Deposit | BD132617 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 907.42 | 0.00 | 15,190.39 |
| 5/29/2024 | Journal Entry | NJ00124719 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 71.20 | 0.00 | 15,261.59 |
| 5/30/2024 | Bank Deposit | BD132834 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 227.44 | 0.00 | 15,489.03 |
| 5/30/2024 | Bank Deposit | BD132837 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 2,806.67 | 0.00 | 18,295.70 |
| 5/30/2024 | Bank Expense | 062449 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 16,462.70 |
| 5/30/2024 | Bank Transfer | BT007343 | | Little Big Burger Progress Ridge | | 0.00 | 11,529.82 | 4,932.88 |
| 5/30/2024 | Journal Entry | NJ00124770 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 130.00 | 0.00 | 5,062.88 |
| 5/31/2024 | Bank Deposit | BD132829 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,559.88 | 0.00 | 6,622.76 |
| 5/31/2024 | Bank Deposit | BD132833 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC MAY | 438.97 | 0.00 | 7,061.73 |
| 5/31/2024 | Bank Deposit | BD132835 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 236.68 | 0.00 | 7,298.41 |
| 5/31/2024 | Bank Deposit | BD132838 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 520.15 | 0.00 | 7,818.56 |
| 5/31/2024 | Bank Deposit | BD132971 | | Little Big Burger Progress Ridge | | 0.00 | 0.00 | 7,818.56 |
| 5/31/2024 | Bank Transfer | BT007344 | | Little Big Burger Progress Ridge | | 0.00 | 2,755.68 | 5,062.88 |
| 5/31/2024 | Journal Entry | NJ00124839 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 160.95 | 0.00 | 5,223.83 |
| 6/1/2024 | Journal Entry | NJ00124872 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 242.00 | 0.00 | 5,465.83 |
| 6/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,214.73 | 4,251.10 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/2/2024 | Journal Entry | NJ00124918 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,899.08 | 0.00 | 6,150.18 |
| 6/3/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 168.74 | 5,981.44 |
| 6/3/2024 | Bank Deposit | BD132830 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,261.60 | 0.00 | 7,243.04 |
| 6/3/2024 | Bank Deposit | BD132831 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,022.45 | 0.00 | 9,265.49 |
| 6/3/2024 | Bank Deposit | BD132832 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,618.67 | 0.00 | 11,884.16 |
| 6/3/2024 | Bank Deposit | BD132836 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 133.09 | 0.00 | 12,017.25 |
| 6/3/2024 | Bank Deposit | BD132839 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 981.51 | 0.00 | 12,998.76 |
| 6/3/2024 | Journal Entry | NJ00124972 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 210.67 | 0.00 | 13,209.43 |
| 6/4/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,702.86 | 11,506.57 |
| 6/4/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 5,641.83 | 5,864.74 |
| 6/4/2024 | Bank Deposit | BD133013 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 996.83 | 0.00 | 6,861.57 |
| 6/4/2024 | Bank Deposit | BD133021 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 588.97 | 0.00 | 7,450.54 |
| 6/4/2024 | Bank Deposit | BD133024 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 976.45 | 0.00 | 8,426.99 |
| 6/4/2024 | Bank Transfer | BT007384 | | Little Big Burger Progress Ridge | | 0.00 | 4,244.82 | 4,182.17 |
| 6/4/2024 | Journal Entry | NJ00125029 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 79.55 | 0.00 | 4,261.72 |
| 6/5/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | 602917 | 0.00 | 225.18 | 4,036.54 |
| 6/5/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 609.84 | 3,426.70 |
| 6/5/2024 | Bank Deposit | BD133008 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 982.49 | 0.00 | 4,409.19 |
| 6/5/2024 | Bank Deposit | BD133016 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 357.07 | 0.00 | 4,766.26 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|------|------|-----|------|----------|-------------|-------|--------|---------|
| 6/5/2024 | Bank Deposit | BD133025 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,973.71 | 0.00 | 6,739.97 |
| 6/5/2024 | Bank Expense | 062506 | | Little Big Burger Progress Ridge | VANTIV_INTG_PYM TBILLNG 44450379 | 0.00 | 49.95 | 6,690.02 |
| 6/5/2024 | Bank Expense | 062507 | | Little Big Burger Progress Ridge | MERCHANTSERVC S BILLNG 444506411 | 0.00 | 20.98 | 6,669.04 |
| 6/5/2024 | Journal Entry | NJ00125088 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,999.34 | 0.00 | 8,668.38 |
| 6/6/2024 | AP Payment | 40304 | JH KELLY, LLC | Little Big Burger Progress Ridge | | 0.00 | 814.90 | 7,853.48 |
| 6/6/2024 | AP Payment | 40305 | Oregon Oils Inc - Little Big Burger Hassalo | Little Big Burger Progress Ridge | LBB Hassalo LLC | 0.00 | 250.00 | 7,603.48 |
| 6/6/2024 | AP Payment | 40306 | Spyder 2Y Banana Inc. | Little Big Burger Progress Ridge | | 0.00 | 1,302.40 | 6,301.08 |
| 6/6/2024 | Bank Deposit | BD133009 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,644.66 | 0.00 | 7,945.74 |
| 6/6/2024 | Bank Deposit | BD133017 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 368.69 | 0.00 | 8,314.43 |
| 6/6/2024 | Bank Deposit | BD133026 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 395.03 | 0.00 | 8,709.46 |
| 6/6/2024 | Bank Expense | 062502 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 6,876.46 |
| 6/6/2024 | Bank Expense | 062504 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 75.00 | 6,801.46 |
| 6/6/2024 | Journal Entry | NJ00125141 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,865.53 | 0.00 | 8,666.99 |
| 6/7/2024 | Bank Deposit | BD133014 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC MAY | 234.34 | 0.00 | 8,901.33 |
| 6/7/2024 | Bank Deposit | BD133015 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUN | 172.80 | 0.00 | 9,074.13 |
| 6/7/2024 | Bank Deposit | BD133018 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 131.24 | 0.00 | 9,205.37 |
| 6/7/2024 | Bank Deposit | BD133027 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 376.16 | 0.00 | 9,581.53 |
| 6/7/2024 | Bank Transfer | BT007385 | | Little Big Burger Progress Ridge | | 0.00 | 1,666.14 | 7,915.39 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | Journal Entry | NJ00125212 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,834.56 | 0.00 | 10,749.95 |
| 6/8/2024 | Journal Entry | NJ00125267 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 103.75 | 0.00 | 10,853.70 |
| 6/9/2024 | Journal Entry | NJ00125315 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 204.00 | 0.00 | 11,057.70 |
| 6/10/2024 | Bank Deposit | BD133010 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,102.44 | 0.00 | 13,160.14 |
| 6/10/2024 | Bank Deposit | BD133019 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 244.18 | 0.00 | 13,404.32 |
| 6/10/2024 | Bank Deposit | BD133028 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 408.83 | 0.00 | 13,813.15 |
| 6/10/2024 | Bank Expense | 062505 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 80.00 | 13,733.15 |
| 6/10/2024 | Journal Entry | NJ00125377 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 140.00 | 0.00 | 13,873.15 |
| 6/11/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,383.05 | 12,490.10 |
| 6/11/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,390.87 | 10,099.23 |
| 6/11/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,039.95 | 9,059.28 |
| 6/11/2024 | Bank Deposit | BD133011 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,783.36 | 0.00 | 10,842.64 |
| 6/11/2024 | Bank Deposit | BD133020 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 392.96 | 0.00 | 11,235.60 |
| 6/11/2024 | Bank Deposit | BD133022 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 682.90 | 0.00 | 11,918.50 |
| 6/11/2024 | Bank Deposit | BD133029 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 875.62 | 0.00 | 12,794.12 |
| 6/11/2024 | Bank Expense | 062503 | OLO, Inc | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 764.11 | 12,030.01 |
| 6/11/2024 | Bank Expense | 062508 | Fintech | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 12,013.42 |

| Date | Type | Number | | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | Journal Entry | NJ00125445 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,923.85 | 0.00 | 13,937.27 |
| 6/12/2024 | Bank Deposit | BD133012 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,377.90 | 0.00 | 15,315.17 |
| 6/12/2024 | Bank Deposit | BD133023 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 151.36 | 0.00 | 15,466.53 |
| 6/12/2024 | Bank Deposit | BD133030 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,883.72 | 0.00 | 17,350.25 |
| 6/12/2024 | Journal Entry | NJ00125493 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 261.19 | 0.00 | 17,611.44 |
| 6/13/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 497.31 | 17,114.13 |
| 6/13/2024 | Bank Deposit | BD133295 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 336.05 | 0.00 | 17,450.18 |
| 6/13/2024 | Bank Deposit | BD133299 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 630.41 | 0.00 | 18,080.59 |
| 6/13/2024 | Bank Expense | 062586 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 16,247.59 |
| 6/13/2024 | Bank Transfer | BT007419 | | Little Big Burger Progress Ridge | | 0.00 | 10,629.12 | 5,618.47 |
| 6/13/2024 | Bank Transfer | BT007420 | | Little Big Burger Progress Ridge | | 0.00 | 2,500.03 | 3,118.44 |
| 6/13/2024 | Journal Entry | NJ00125545 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,550.18 | 0.00 | 5,668.62 |
| 6/14/2024 | Bank Deposit | BD133290 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUN | 443.22 | 0.00 | 6,111.84 |
| 6/14/2024 | Bank Deposit | BD133291 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,489.93 | 0.00 | 8,601.77 |
| 6/14/2024 | Bank Deposit | BD133296 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 124.42 | 0.00 | 8,726.19 |
| 6/14/2024 | Bank Deposit | BD133300 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,008.72 | 0.00 | 9,734.91 |
| 6/14/2024 | Journal Entry | NJ00125614 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 370.67 | 0.00 | 10,105.58 |

| 6/15/2024 | Journal Entry | NJ00125658 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 47.51 | 0.00 | 10,153.09 |
|---|---|---|---|---|---|---|---|---|
| 6/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,544.25 | 8,608.84 |
| 6/16/2024 | Journal Entry | NJ00125727 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 105.75 | 0.00 | 8,714.59 |
| 6/17/2024 | Bank Deposit | BD133292 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,411.24 | 0.00 | 10,125.83 |
| 6/17/2024 | Bank Deposit | BD133293 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 3,256.59 | 0.00 | 13,382.42 |
| 6/17/2024 | Bank Deposit | BD133298 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 246.56 | 0.00 | 13,628.98 |
| 6/17/2024 | Bank Deposit | BD133301 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 760.66 | 0.00 | 14,389.64 |
| 6/17/2024 | Bank Transfer | BT007411 | | Little Big Burger Progress Ridge | | 0.00 | 4,893.58 | 9,496.06 |
| 6/17/2024 | Journal Entry | NJ00125783 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 318.75 | 0.00 | 9,814.81 |
| 6/18/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 2,540.64 | 7,274.17 |
| 6/18/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 3,044.79 | 4,229.38 |
| 6/18/2024 | Bank Deposit | BD133294 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,126.33 | 0.00 | 5,355.71 |
| 6/18/2024 | Bank Deposit | BD133297 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 653.43 | 0.00 | 6,009.14 |
| 6/18/2024 | Bank Deposit | BD133302 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 810.83 | 0.00 | 6,819.97 |
| 6/18/2024 | Bank Deposit | BD133336 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 733.42 | 0.00 | 7,553.39 |
| 6/18/2024 | Bank Transfer | BT007421 | | Little Big Burger Progress Ridge | | 0.00 | 1,464.32 | 6,089.07 |
| 6/18/2024 | Journal Entry | NJ00125868 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 224.60 | 0.00 | 6,313.67 |
| 6/19/2024 | AP Payment | 40307 | Oregon Oils Inc - Little Burger Progress Ridge | Little Big Burger Progress Ridge | | 0.00 | 120.00 | 6,193.67 |
| 6/19/2024 | AP Payment | 40308 | The Truffleist | Little Big Burger Progress Ridge | | 0.00 | 450.00 | 5,743.67 |

| 6/19/2024 | AP Payment | 40369 | | Vestis (formerly Aramark) | Little Big Burger Progress Ridge | | 0.00 | 447.44 | 5,296.23 |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2024 | Journal Entry | NJ00125927 | | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,646.59 | 0.00 | 7,942.82 |
| 6/20/2024 | AP Payment | ach | | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 7,449.14 |
| 6/20/2024 | Bank Deposit | BD133542 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,523.76 | 0.00 | 8,972.90 |
| 6/20/2024 | Bank Deposit | BD133543 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,960.16 | 0.00 | 10,933.06 |
| 6/20/2024 | Bank Deposit | BD133547 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 141.94 | 0.00 | 11,075.00 |
| 6/20/2024 | Bank Deposit | BD133548 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 223.12 | 0.00 | 11,298.12 |
| 6/20/2024 | Bank Deposit | BD133550 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,280.78 | 0.00 | 12,578.90 |
| 6/20/2024 | Bank Transfer | BT007465 | | | Little Big Burger Progress Ridge | | 0.00 | 1,999.95 | 10,578.95 |
| 6/20/2024 | Bank Transfer | BT007466 | | | Little Big Burger Progress Ridge | | 0.00 | 1,095.44 | 9,483.51 |
| 6/20/2024 | Journal Entry | NJ00125995 | | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,084.30 | 0.00 | 11,567.81 |
| 6/21/2024 | Bank Deposit | BD133546 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUN | 466.86 | 0.00 | 12,034.67 |
| 6/21/2024 | Bank Deposit | BD133549 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 123.95 | 0.00 | 12,158.62 |
| 6/21/2024 | Bank Deposit | BD133552 | | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 487.70 | 0.00 | 12,646.32 |
| 6/21/2024 | Bank Expense | 062635 | | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 10,813.32 |
| 6/21/2024 | Journal Entry | NJ00126039 | | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 208.26 | 0.00 | 11,021.58 |
| 6/22/2024 | Journal Entry | NJ00126083 | | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 117.00 | 0.00 | 11,138.58 |
| 6/23/2024 | Journal Entry | NJ00126176 | | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 213.01 | 0.00 | 11,351.59 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/24/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,818.71 | 9,532.88 |
| 6/24/2024 | Bank Deposit | BD133544 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,229.32 | 0.00 | 11,762.20 |
| 6/24/2024 | Bank Deposit | BD133545 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,705.46 | 0.00 | 14,467.66 |
| 6/24/2024 | Bank Deposit | BD133551 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 221.73 | 0.00 | 14,689.39 |
| 6/24/2024 | Bank Deposit | BD133553 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,217.57 | 0.00 | 15,906.96 |
| 6/24/2024 | Journal Entry | NJ00126220 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,415.37 | 0.00 | 17,322.33 |
| 6/25/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | | 0.00 | 1,756.47 | 15,565.86 |
| 6/25/2024 | Bank Deposit | BD133878 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 762.89 | 0.00 | 16,328.75 |
| 6/25/2024 | Bank Deposit | BD133879 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,871.15 | 0.00 | 18,199.90 |
| 6/25/2024 | Bank Deposit | BD133883 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 610.10 | 0.00 | 18,810.00 |
| 6/25/2024 | Bank Deposit | BD133890 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 518.04 | 0.00 | 19,328.04 |
| 6/25/2024 | Journal Entry | NJ00126293 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 211.90 | 0.00 | 19,539.94 |
| 6/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,826.01 | 17,713.93 |
| 6/26/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 522.72 | 17,191.21 |
| 6/26/2024 | Bank Deposit | BD133884 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 381.19 | 0.00 | 17,572.40 |
| 6/26/2024 | Bank Deposit | BD133891 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,392.99 | 0.00 | 18,965.39 |
| 6/26/2024 | Bank Transfer | BT007554 | | Little Big Burger Progress Ridge | | 0.00 | 10,340.23 | 8,625.16 |
| 6/26/2024 | Journal Entry | NJ00126319 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,842.76 | 0.00 | 10,467.92 |
| 6/27/2024 | AP Payment | ACH | Portland General Electric | Little Big Burger Progress Ridge | | 0.00 | 961.51 | 9,506.41 |

| 6/27/2024 | Bank Deposit | BD133880 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,865.44 | 0.00 | 11,371.85 |
|---|---|---|---|---|---|---|---|---|
| 6/27/2024 | Bank Deposit | BD133885 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 108.82 | 0.00 | 11,480.67 |
| 6/27/2024 | Bank Deposit | BD133893 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 521.15 | 0.00 | 12,001.82 |
| 6/27/2024 | Bank Expense | 062727 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 10,168.82 |
| 6/27/2024 | Journal Entry | NJ00126392 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,083.54 | 0.00 | 12,252.36 |
| 6/28/2024 | AP Payment | ACH | NW Natural - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | 3490146-2 | 0.00 | 389.73 | 11,862.63 |
| 6/28/2024 | Bank Deposit | BD133886 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 237.42 | 0.00 | 12,100.05 |
| 6/28/2024 | Bank Deposit | BD133894 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 658.09 | 0.00 | 12,758.14 |
| 6/28/2024 | Bank Deposit | BD133898 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUN | 626.39 | 0.00 | 13,384.53 |
| 6/28/2024 | Journal Entry | NJ00126454 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 253.50 | 0.00 | 13,638.03 |
| 6/29/2024 | Journal Entry | NJ00126514 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,840.39 | 0.00 | 15,478.42 |
| 6/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,460.15 | 14,018.27 |
| 6/30/2024 | Journal Entry | NJ00126557 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,757.97 | 0.00 | 15,776.24 |
| 7/1/2024 | AP Payment | ACH | Ecolab Pest Elimination Division Inc - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 168.74 | 15,607.50 |
| 7/1/2024 | Bank Deposit | BD133881 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,042.45 | 0.00 | 17,649.95 |
| 7/1/2024 | Bank Deposit | BD133887 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 186.72 | 0.00 | 17,836.67 |
| 7/1/2024 | Bank Deposit | BD133895 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 558.72 | 0.00 | 18,395.39 |
| 7/1/2024 | Bank Transfer | BT007553 | | Little Big Burger Progress Ridge | | 0.00 | 5,629.88 | 12,765.51 |

| 7/1/2024 | Journal Entry | NJ00126628 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 220.50 | 0.00 | 12,986.01 |
|---|---|---|---|---|---|---|---|---|
| 7/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 2,324.40 | 10,661.61 |
| 7/2/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | | 0.00 | 1,898.55 | 8,763.06 |
| 7/2/2024 | Bank Deposit | BD133888 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 428.16 | 0.00 | 9,191.22 |
| 7/2/2024 | Bank Deposit | BD133892 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 604.74 | 0.00 | 9,795.96 |
| 7/2/2024 | Bank Deposit | BD133896 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 725.63 | 0.00 | 10,521.59 |
| 7/2/2024 | Bank Transfer | BT007549 | | Little Big Burger Progress Ridge | | 0.00 | 999.98 | 9,521.61 |
| 7/2/2024 | Bank Transfer | BT007552 | | Little Big Burger Progress Ridge | | 0.00 | 1,976.18 | 7,545.43 |
| 7/2/2024 | Journal Entry | NJ00126662 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 56.25 | 0.00 | 7,601.68 |
| 7/3/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Progress Ridge | Customer #2759 | 0.00 | 522.72 | 7,078.96 |
| 7/3/2024 | Bank Deposit | BD133882 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,274.13 | 0.00 | 8,353.09 |
| 7/3/2024 | Bank Deposit | BD133889 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 332.41 | 0.00 | 8,685.50 |
| 7/3/2024 | Bank Deposit | BD133897 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,938.82 | 0.00 | 10,624.32 |
| 7/3/2024 | Bank Transfer | BT007550 | | Little Big Burger Progress Ridge | | 0.00 | 748.26 | 9,876.06 |
| 7/3/2024 | Bank Transfer | BT007551 | | Little Big Burger Progress Ridge | | 0.00 | 720.70 | 9,155.36 |
| 7/3/2024 | Journal Entry | NJ00126706 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,467.51 | 0.00 | 11,622.87 |
| 7/4/2024 | Journal Entry | NJ00126778 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 193.75 | 0.00 | 11,816.62 |
| 7/5/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Progress Ridge | Little Big Burger Progress Ridge | 602917 | 0.00 | 440.46 | 11,376.16 |
| 7/5/2024 | Bank Deposit | BD134042 | | Little Big Burger Progress Ridge | CUSTOMER DEPOSIT CREDIT ADJUSTM | 20.00 | 0.00 | 11,396.16 |

| 7/5/2024 | Bank Deposit | BD134043 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,070.38 | 0.00 | 13,466.54 |
|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | Bank Deposit | BD134045 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUN | 471.99 | 0.00 | 13,938.53 |
| 7/5/2024 | Bank Deposit | BD134046 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUL | 71.86 | 0.00 | 14,010.39 |
| 7/5/2024 | Bank Deposit | BD134050 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 215.83 | 0.00 | 14,226.22 |
| 7/5/2024 | Bank Deposit | BD134051 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 232.96 | 0.00 | 14,459.18 |
| 7/5/2024 | Bank Deposit | BD134053 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 570.30 | 0.00 | 15,029.48 |
| 7/5/2024 | Bank Expense | 062770 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 13,196.48 |
| 7/5/2024 | Bank Transfer | BT007582 | | Little Big Burger Progress Ridge | | 0.00 | 1,063.63 | 12,132.85 |
| 7/5/2024 | Journal Entry | NJ00126804 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,765.07 | 0.00 | 13,897.92 |
| 7/6/2024 | Journal Entry | NJ00126860 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,440.91 | 0.00 | 15,338.83 |
| 7/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,920.35 | 13,418.48 |
| 7/7/2024 | Journal Entry | NJ00126933 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,134.19 | 0.00 | 15,552.67 |
| 7/8/2024 | Bank Deposit | BD134044 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,236.91 | 0.00 | 16,789.58 |
| 7/8/2024 | Bank Deposit | BD134052 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 355.50 | 0.00 | 17,145.08 |
| 7/8/2024 | Bank Deposit | BD134056 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 602.31 | 0.00 | 17,747.39 |
| 7/8/2024 | Bank Deposit | BD134611 | | Little Big Burger Progress Ridge | DEPOSIT BRANCH 0031 OREGON | 153.50 | 0.00 | 17,900.89 |
| 7/8/2024 | Bank Expense | 062771 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 80.00 | 17,820.89 |
| 7/8/2024 | Bank Expense | 062772 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 75.00 | 17,745.89 |
| 7/8/2024 | Bank Expense | 062773 | | Little Big Burger Progress Ridge | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.36 | 17,735.53 |

| 7/8/2024 | Bank Expense | 062774 | | Little Big Burger Progress Ridge | YANTV_INTG_PYM TBILLNG 44450379 | 0.00 | 49.95 | 17,685.58 |
|---|---|---|---|---|---|---|---|---|
| 7/8/2024 | Bank Transfer | BT007594 | | Little Big Burger Progress Ridge | | 0.00 | 8,809.89 | 8,875.69 |
| 7/9/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,520.60 | 7,355.09 |
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,574.42 | 4,780.67 |
| 7/9/2024 | Bank Deposit | BD134049 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 842.67 | 0.00 | 5,623.34 |
| 7/9/2024 | Bank Deposit | BD134054 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 576.52 | 0.00 | 6,199.86 |
| 7/9/2024 | Bank Deposit | BD134057 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,012.55 | 0.00 | 7,212.41 |
| 7/9/2024 | Journal Entry | NJ00127016 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 30.75 | 0.00 | 7,243.16 |
| 7/10/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Progress Ridge | Customer #2759 | 0.00 | 522.72 | 6,720.44 |
| 7/10/2024 | Bank Deposit | BD134047 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 760.92 | 0.00 | 7,481.36 |
| 7/10/2024 | Bank Deposit | BD134048 | Toast Inc. | Little Big Burger Progress Ridge | DIRECT DEPOSIT, TOAST, INC. 202 | 2.10 | 0.00 | 7,483.46 |
| 7/10/2024 | Bank Deposit | BD134055 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 209.61 | 0.00 | 7,693.07 |
| 7/10/2024 | Bank Deposit | BD134058 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 1,319.57 | 0.00 | 9,012.64 |
| 7/10/2024 | Bank Expense | 062769 | Fintech | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 8,996.05 |
| 7/10/2024 | Bank Transfer | BT007595 | | Little Big Burger Progress Ridge | | 0.00 | 4,123.05 | 4,873.00 |
| 7/10/2024 | Journal Entry | NJ00127082 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 148.75 | 0.00 | 5,021.75 |
| 7/11/2024 | Bank Deposit | BD134412 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 443.12 | 0.00 | 5,464.87 |
| 7/11/2024 | Bank Deposit | BD134417 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 150.96 | 0.00 | 5,615.83 |
| 7/11/2024 | Bank Deposit | BD134422 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 121.35 | 0.00 | 5,737.18 |

| 7/11/2024 | Bank Expense | 062884 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 3,904.18 |
|---|---|---|---|---|---|---|---|---|
| 7/11/2024 | Bank Expense | 062885 | OLO, Inc | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 687.56 | 3,216.62 |
| 7/11/2024 | Journal Entry | NJ00127123 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,048.51 | 0.00 | 5,265.13 |
| 7/12/2024 | Bank Deposit | BD134413 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 1,758.40 | 0.00 | 7,023.53 |
| 7/12/2024 | Bank Deposit | BD134416 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, GRUBHUB INC JUL | 500.54 | 0.00 | 7,524.07 |
| 7/12/2024 | Bank Deposit | BD134418 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 248.09 | 0.00 | 7,772.16 |
| 7/12/2024 | Bank Deposit | BD134423 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 626.40 | 0.00 | 8,398.56 |
| 7/12/2024 | Journal Entry | NJ00127179 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,357.29 | 0.00 | 10,755.85 |
| 7/13/2024 | Journal Entry | NJ00127226 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,161.59 | 0.00 | 11,917.44 |
| 7/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,856.99 | 10,060.45 |
| 7/14/2024 | Journal Entry | NJ00127276 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 10.05 | 0.00 | 10,070.50 |
| 7/15/2024 | Bank Deposit | BD134419 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 94.38 | 0.00 | 10,164.88 |
| 7/15/2024 | Bank Deposit | BD134424 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 429.88 | 0.00 | 10,594.76 |
| 7/15/2024 | Bank Transfer | BT007637 | | Little Big Burger Progress Ridge | | 0.00 | 3,946.00 | 6,648.76 |
| 7/15/2024 | Journal Entry | NJ00127320 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 153.50 | 0.00 | 6,802.26 |
| 7/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Progress Ridge | | 0.00 | 1,372.95 | 5,429.31 |
| 7/16/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 611.34 | 4,817.97 |
| 7/16/2024 | Bank Deposit | BD134414 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 339.66 | 0.00 | 5,157.63 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/16/2024 | Bank Deposit | BD134420 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 372.63 | 0.00 | 5,730.26 |
| 7/16/2024 | Bank Deposit | BD134425 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 474.13 | 0.00 | 6,204.39 |
| 7/16/2024 | Bank Deposit | BD134427 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, UBER USA FBO ED | 611.77 | 0.00 | 6,816.16 |
| 7/16/2024 | Bank Transfer | BT007638 | | Little Big Burger Progress Ridge | | 0.00 | 3,573.48 | 3,242.68 |
| 7/16/2024 | Journal Entry | NJ00127384 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 76.50 | 0.00 | 3,319.18 |
| 7/17/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 2,825.50 |
| 7/17/2024 | Bank Deposit | BD134415 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, CITIZENS NET SE | 2,400.10 | 0.00 | 5,225.60 |
| 7/17/2024 | Bank Deposit | BD134421 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 138.07 | 0.00 | 5,363.67 |
| 7/17/2024 | Bank Deposit | BD134426 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 859.15 | 0.00 | 6,222.82 |
| 7/17/2024 | Journal Entry | NJ00127462 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 1,900.35 | 0.00 | 8,123.17 |
| 7/18/2024 | Bank Deposit | BD134541 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, DOORDASH, INC. | 67.20 | 0.00 | 8,190.37 |
| 7/18/2024 | Bank Deposit | BD134542 | | Little Big Burger Progress Ridge | DIRECT DEPOSIT, OLO # 513 PROGR | 245.75 | 0.00 | 8,436.12 |
| 7/18/2024 | Bank Expense | 062917 | Kapitus LLC | Little Big Burger Progress Ridge | DIRECT WITHDRAWAL, KAPITUS ACHP | 0.00 | 1,833.00 | 6,603.12 |
| 7/18/2024 | Journal Entry | NJ00127539 | | Little Big Burger Progress Ridge | Deposit 1 Amount - 513 Little Big Burger Progress Ridge | 2,108.10 | 0.00 | 8,711.22 |
| **Total LBB Progress Ridge KeyBank Operating *3867** | | | | | | 270,434.82 | 273,748.91 | 8,711.22 |
| **Grand Total** | | | | | | **270,434.82** | **273,748.91** | **8,711.22** |

# Account Detail: 10201 - LBB Alberta KeyBank Operating *3834

**4/18/2024 - 7/18/2024**

**Show All:**      **All Locations**

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10201 - LBB Alberta KeyBank Operating *3834** | | | | | | | **Beg Balance:** | **7,247.16** |
| 4/18/2024 | Bank Deposit | BD131477 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 426.65 | 0.00 | 7,673.81 |
| 4/18/2024 | Bank Deposit | BD131480 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 485.62 | 0.00 | 8,159.43 |
| 4/18/2024 | Bank Transfer | BT007161 | | Little Big Burger Alberta | | 0.00 | 4,617.63 | 3,541.80 |
| 4/18/2024 | Journal Entry | NJ00122521 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 197.00 | 0.00 | 3,738.80 |
| 4/19/2024 | Bank Deposit | BD131473 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,046.73 | 0.00 | 4,785.53 |
| 4/19/2024 | Bank Deposit | BD131476 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC APR | 601.64 | 0.00 | 5,387.17 |
| 4/19/2024 | Bank Deposit | BD131478 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 367.27 | 0.00 | 5,754.44 |
| 4/19/2024 | Bank Deposit | BD131481 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 581.74 | 0.00 | 6,336.18 |
| 4/19/2024 | Bank Transfer | BT007145 | | Little Big Burger Alberta | | 0.00 | 1,300.50 | 5,035.68 |
| 4/19/2024 | Bank Transfer | BT007162 | | Little Big Burger Alberta | | 0.00 | 2,296.88 | 2,738.80 |
| 4/19/2024 | Journal Entry | NJ00122585 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,603.04 | 0.00 | 4,341.84 |
| 4/20/2024 | Journal Entry | NJ00122619 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 154.50 | 0.00 | 4,496.34 |
| 4/21/2024 | Journal Entry | NJ00122680 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,369.58 | 0.00 | 5,865.92 |
| 4/22/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,171.16 | 3,694.76 |
| 4/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,564.56 | 2,130.20 |
| 4/22/2024 | Bank Deposit | BD131474 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,304.58 | 0.00 | 3,434.78 |
| 4/22/2024 | Bank Deposit | BD131475 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,337.42 | 0.00 | 4,772.20 |

| 4/22/2024 | Bank Deposit | BD131479 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 168.88 | 0.00 | 4,941.08 |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Bank Deposit | BD131482 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 853.17 | 0.00 | 5,794.25 |
| 4/22/2024 | Journal Entry | NJ00122742 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,113.29 | 0.00 | 6,907.54 |
| 4/23/2024 | AP Payment | ACH | NW NATURAL - Little Big Burger Alberta | Little Big Burger Alberta | 2992923-9 | 0.00 | 451.86 | 6,455.68 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,838.82 | 4,616.86 |
| 4/23/2024 | Bank Deposit | BD131515 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 932.76 | 0.00 | 5,549.62 |
| 4/23/2024 | Bank Deposit | BD131517 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,516.67 | 0.00 | 7,066.29 |
| 4/23/2024 | Bank Deposit | BD131518 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,110.99 | 0.00 | 8,177.28 |
| 4/23/2024 | Journal Entry | NJ00122801 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 1,277.97 | 0.00 | 9,455.25 |
| 4/24/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 9,019.65 |
| 4/24/2024 | Bank Deposit | BD131516 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 400.08 | 0.00 | 9,419.73 |
| 4/24/2024 | Bank Deposit | BD131519 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,896.23 | 0.00 | 11,315.96 |
| 4/24/2024 | Bank Transfer | BT007164 | | Little Big Burger Alberta | | 0.00 | 3,260.94 | 8,055.02 |
| 4/24/2024 | Journal Entry | NJ00122849 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,061.61 | 0.00 | 9,116.63 |
| 4/25/2024 | Bank Deposit | BD131631 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 523.56 | 0.00 | 9,640.19 |
| 4/25/2024 | Bank Deposit | BD131634 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 624.63 | 0.00 | 10,264.82 |
| 4/25/2024 | Journal Entry | NJ00122903 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,171.37 | 0.00 | 11,436.19 |
| 4/26/2024 | Bank Deposit | BD131632 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 263.28 | 0.00 | 11,699.47 |
| 4/26/2024 | Bank Deposit | BD131635 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC APR | 405.92 | 0.00 | 12,105.39 |
| 4/26/2024 | Bank Deposit | BD131636 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 541.87 | 0.00 | 12,647.26 |

| Date | Type | Ref | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/26/2024 | Journal Entry | NJ00122944 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,301.10 | 0.00 | 13,948.36 |
| 4/27/2024 | Journal Entry | NJ00122991 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,478.26 | 0.00 | 15,426.62 |
| 4/28/2024 | Journal Entry | NJ00123058 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,804.60 | 0.00 | 17,231.22 |
| 4/29/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,539.86 | 15,691.36 |
| 4/29/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,326.27 | 14,365.09 |
| 4/29/2024 | Bank Deposit | BD131633 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 296.75 | 0.00 | 14,661.84 |
| 4/29/2024 | Bank Deposit | BD131637 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 689.03 | 0.00 | 15,350.87 |
| 4/29/2024 | Journal Entry | NJ00123086 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,082.08 | 0.00 | 16,432.95 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,691.31 | 14,741.64 |
| 4/30/2024 | AP Payment | ach | Arrow Sanitary Service (WASTE CONNECTIONS) - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, WASTE CONNEC - | 0.00 | 529.97 | 14,211.67 |
| 4/30/2024 | Bank Deposit | BD131817 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 1,036.76 | 0.00 | 15,248.43 |
| 4/30/2024 | Bank Deposit | BD131819 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,292.17 | 0.00 | 16,540.60 |
| 4/30/2024 | Bank Deposit | BD131820 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 913.01 | 0.00 | 17,453.61 |
| 4/30/2024 | Bank Deposit | BD132220 | | Little Big Burger Alberta | | 0.00 | 0.00 | 17,453.61 |
| 4/30/2024 | Bank Expense | 40285 | Wild Child Pizza | Little Big Burger Alberta | Reimbursement | 0.00 | 650.00 | 16,803.61 |
| 4/30/2024 | Journal Entry | NJ00123145 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 630.11 | 0.00 | 17,433.72 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Alberta | Little Big Burger Alberta | 518743 | 0.00 | 252.68 | 17,181.04 |
| 5/1/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 16,745.44 |
| 5/1/2024 | Bank Deposit | BD131818 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 343.54 | 0.00 | 17,088.98 |
| 5/1/2024 | Bank Deposit | BD131821 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 2,027.64 | 0.00 | 19,116.62 |

| 5/1/2024 | Bank Transfer | BT007203 | | Little Big Burger Alberta | | 0.00 | 13,186.89 | 3,929.73 |
|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | Journal Entry | NJ00123189 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 198.00 | 0.00 | 4,127.73 |
| 5/2/2024 | Bank Deposit | BD131979 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 382.99 | 0.00 | 4,510.72 |
| 5/2/2024 | Bank Deposit | BD131982 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 509.83 | 0.00 | 5,020.55 |
| 5/2/2024 | Bank Transfer | BT007230 | | Little Big Burger Alberta | | 0.00 | 1,350.00 | 3,670.55 |
| 5/2/2024 | Journal Entry | NJ00123250 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,202.50 | 0.00 | 4,873.05 |
| 5/3/2024 | Bank Deposit | BD131977 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC APR | 610.69 | 0.00 | 5,483.74 |
| 5/3/2024 | Bank Deposit | BD131978 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,113.14 | 0.00 | 6,596.88 |
| 5/3/2024 | Bank Deposit | BD131980 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 378.75 | 0.00 | 6,975.63 |
| 5/3/2024 | Bank Deposit | BD131983 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 529.43 | 0.00 | 7,505.06 |
| 5/3/2024 | Journal Entry | NJ00123296 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,257.08 | 0.00 | 8,762.14 |
| 5/4/2024 | Bank Deposit | BD132207 | | Little Big Burger Alberta | DEPOSIT BRANCH 0482 OREGON | 112.70 | 0.00 | 8,874.84 |
| 5/4/2024 | Journal Entry | NJ00123334 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 1,454.89 | 0.00 | 10,329.73 |
| 5/5/2024 | AP Payment | 40286 | The Truffleist | Little Big Burger Alberta | | 0.00 | 450.00 | 9,879.73 |
| 5/5/2024 | AP Payment | 40287 | Vestis (formerly Aramark) | Little Big Burger Alberta | | 0.00 | 477.30 | 9,402.43 |
| 5/5/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,324.79 | 8,077.64 |
| 5/5/2024 | Journal Entry | NJ00123415 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 45.90 | 0.00 | 8,123.54 |
| 5/6/2024 | Bank Deposit | BD131981 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 423.21 | 0.00 | 8,546.75 |
| 5/6/2024 | Bank Deposit | BD131984 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 648.82 | 0.00 | 9,195.57 |
| 5/6/2024 | Journal Entry | NJ00123443 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 929.20 | 0.00 | 10,124.77 |
| 5/7/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,205.97 | 8,918.80 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | Bank Deposit | BD132087 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,395.21 | 0.00 | 10,314.01 |
| 5/7/2024 | Bank Deposit | BD132088 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 817.60 | 0.00 | 11,131.61 |
| 5/7/2024 | Bank Deposit | BD132089 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 997.65 | 0.00 | 12,129.26 |
| 5/7/2024 | Bank Deposit | BD132091 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 781.83 | 0.00 | 12,911.09 |
| 5/7/2024 | Bank Expense | 062274 | | Little Big Burger Alberta | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 12,901.09 |
| 5/7/2024 | Bank Transfer | BT007253 | | Little Big Burger Alberta | | 0.00 | 6,729.34 | 6,171.75 |
| 5/7/2024 | Journal Entry | NJ00123510 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,377.82 | 0.00 | 7,549.57 |
| 5/8/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 7,113.97 |
| 5/8/2024 | AP Payment | ACH | Pacific Power - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, ROCKYMTN/PAC - | 0.00 | 460.68 | 6,653.29 |
| 5/8/2024 | Bank Deposit | BD132090 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 296.68 | 0.00 | 6,949.97 |
| 5/8/2024 | Bank Deposit | BD132092 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,457.33 | 0.00 | 8,407.30 |
| 5/8/2024 | Journal Entry | NJ00123563 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 46.50 | 0.00 | 8,453.80 |
| 5/9/2024 | Bank Deposit | BD132211 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 213.34 | 0.00 | 8,667.14 |
| 5/9/2024 | Bank Deposit | BD132212 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 626.64 | 0.00 | 9,293.78 |
| 5/9/2024 | Bank Expense | 062301 | Fintech | Little Big Burger Alberta | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 9,277.19 |
| 5/9/2024 | Journal Entry | NJ00123607 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 156.50 | 0.00 | 9,433.69 |
| 5/10/2024 | Bank Deposit | BD132208 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 699.21 | 0.00 | 10,132.90 |
| 5/10/2024 | Bank Deposit | BD132210 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC MAY | 524.92 | 0.00 | 10,657.82 |
| 5/10/2024 | Bank Deposit | BD132213 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 200.40 | 0.00 | 10,858.22 |
| 5/10/2024 | Bank Deposit | BD132215 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 669.93 | 0.00 | 11,528.15 |

| Date | Type | Ref | Vendor | Entity | Description | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/10/2024 | Journal Entry | NJ00123669 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,472.89 | 0.00 | 13,001.04 |
| 5/11/2024 | Bank Deposit | BD132451 | | Little Big Burger Alberta | DEPOSIT BRANCH 0482 OREGON | 66.00 | 0.00 | 13,067.04 |
| 5/12/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 4,485.81 | 8,581.23 |
| 5/12/2024 | Journal Entry | NJ00123779 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,363.23 | 0.00 | 9,944.46 |
| 5/13/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 613.96 | 9,330.50 |
| 5/13/2024 | AP Payment | ACH | City of Portland - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND WAT - | 0.00 | 699.56 | 8,630.94 |
| 5/13/2024 | Bank Deposit | BD132209 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,107.13 | 0.00 | 9,738.07 |
| 5/13/2024 | Bank Deposit | BD132214 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 337.07 | 0.00 | 10,075.14 |
| 5/13/2024 | Bank Deposit | BD132216 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 736.00 | 0.00 | 10,811.14 |
| 5/13/2024 | Bank Deposit | BD132334 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 2,049.64 | 0.00 | 12,860.78 |
| 5/13/2024 | Journal Entry | NJ00123831 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 86.25 | 0.00 | 12,947.03 |
| 5/14/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,898.55 | 11,048.48 |
| 5/14/2024 | Bank Deposit | BD132336 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,176.40 | 0.00 | 12,224.88 |
| 5/14/2024 | Bank Deposit | BD132337 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 778.84 | 0.00 | 13,003.72 |
| 5/14/2024 | Bank Deposit | BD132339 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,009.64 | 0.00 | 14,013.36 |
| 5/14/2024 | Bank Expense | 062351 | OLO, Inc | Little Big Burger Alberta | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 839.99 | 13,173.37 |
| 5/14/2024 | Journal Entry | NJ00123890 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,314.58 | 0.00 | 14,487.95 |
| 5/15/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Alberta | Little Big Burger Alberta | 518743 | 0.00 | 119.84 | 14,368.11 |
| 5/15/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Alberta | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 14,206.43 |
| 5/15/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 13,770.83 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | Bank Deposit | BD132335 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 953.68 | 0.00 | 14,724.51 |
| 5/15/2024 | Bank Deposit | BD132338 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 375.50 | 0.00 | 15,100.01 |
| 5/15/2024 | Bank Deposit | BD132340 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,341.75 | 0.00 | 16,441.76 |
| 5/15/2024 | Bank Transfer | BT007283 | | Little Big Burger Alberta | | 0.00 | 9,397.47 | 7,044.29 |
| 5/15/2024 | Journal Entry | NJ00123947 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,024.79 | 0.00 | 8,069.08 |
| 5/16/2024 | Bank Deposit | BD132445 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 131.75 | 0.00 | 8,200.83 |
| 5/16/2024 | Bank Deposit | BD132448 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 650.25 | 0.00 | 8,851.08 |
| 5/16/2024 | Bank Transfer | BT007309 | | Little Big Burger Alberta | | 0.00 | 2,813.49 | 6,037.59 |
| 5/17/2024 | Bank Deposit | BD132444 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC MAY | 511.43 | 0.00 | 6,549.02 |
| 5/17/2024 | Bank Deposit | BD132446 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 432.40 | 0.00 | 6,981.42 |
| 5/17/2024 | Bank Deposit | BD132449 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,024.74 | 0.00 | 8,006.16 |
| 5/17/2024 | Bank Transfer | BT007310 | | Little Big Burger Alberta | | 0.00 | 3,656.16 | 4,350.00 |
| 5/17/2024 | Journal Entry | NJ00124051 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 89.50 | 0.00 | 4,439.50 |
| 5/18/2024 | Journal Entry | NJ00124107 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,868.65 | 0.00 | 6,308.15 |
| 5/19/2024 | Bank Deposit | BD132795 | | Little Big Burger Alberta | DEPOSIT BRANCH 0482 OREGON | 193.00 | 0.00 | 6,501.15 |
| 5/20/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,400.63 | 5,100.52 |
| 5/20/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,441.12 | 3,659.40 |
| 5/20/2024 | Bank Deposit | BD132442 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,300.87 | 0.00 | 4,960.27 |
| 5/20/2024 | Bank Deposit | BD132443 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,338.15 | 0.00 | 6,298.42 |
| 5/20/2024 | Bank Deposit | BD132447 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 237.51 | 0.00 | 6,535.93 |
| 5/20/2024 | Bank Deposit | BD132450 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,122.78 | 0.00 | 7,658.71 |
| 5/20/2024 | Journal Entry | NJ00124220 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 133.75 | 0.00 | 7,792.46 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | AP Payment | ach | SF Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,299.18 | 6,493.28 |
| 5/21/2024 | Bank Deposit | BD132673 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,652.46 | 0.00 | 8,145.74 |
| 5/21/2024 | Bank Deposit | BD132685 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 942.14 | 0.00 | 9,087.88 |
| 5/21/2024 | Bank Deposit | BD132688 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,375.79 | 0.00 | 10,463.67 |
| 5/21/2024 | Bank Deposit | BD132693 | | Little Big Burger Alberta | DEPOSIT BRANCH 0482 OREGON | 149.00 | 0.00 | 10,612.67 |
| 5/21/2024 | Journal Entry | NJ00124263 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 788.10 | 0.00 | 11,400.77 |
| 5/22/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 10,965.17 |
| 5/22/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Alberta | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 190.70 | 10,774.47 |
| 5/22/2024 | Bank Deposit | BD132674 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,184.60 | 0.00 | 11,959.07 |
| 5/22/2024 | Bank Deposit | BD132678 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 1,659.17 | 0.00 | 13,618.24 |
| 5/22/2024 | Bank Deposit | BD132686 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 2,083.92 | 0.00 | 15,702.16 |
| 5/22/2024 | Bank Transfer | BT007333 | | Little Big Burger Alberta | | 0.00 | 8,242.81 | 7,459.35 |
| 5/22/2024 | Journal Entry | NJ00124347 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 109.50 | 0.00 | 7,568.85 |
| 5/23/2024 | AP Payment | ACH | NW NATURAL - Little Big Burger Alberta | Little Big Burger Alberta | 2992923-9 | 0.00 | 425.44 | 7,143.41 |
| 5/23/2024 | Bank Deposit | BD132680 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 258.74 | 0.00 | 7,402.15 |
| 5/23/2024 | Bank Deposit | BD132687 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 666.30 | 0.00 | 8,068.45 |
| 5/23/2024 | Journal Entry | NJ00124415 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 205.75 | 0.00 | 8,274.20 |
| 5/24/2024 | Bank Deposit | BD132675 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,176.98 | 0.00 | 9,451.18 |
| 5/24/2024 | Bank Deposit | BD132679 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC MAY | 753.03 | 0.00 | 10,204.21 |
| 5/24/2024 | Bank Deposit | BD132681 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 445.35 | 0.00 | 10,649.56 |
| 5/24/2024 | Bank Deposit | BD132689 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 545.08 | 0.00 | 11,194.64 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|------|------|-----|------|--------|-------------|-------|--------|---------|
| 5/24/2024 | Journal Entry | NJ00124454 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 1,237.85 | 0.00 | 12,432.49 |
| 5/25/2024 | Journal Entry | NJ00124511 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,779.33 | 0.00 | 14,211.82 |
| 5/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 2,117.17 | 12,094.65 |
| 5/26/2024 | Journal Entry | NJ00124564 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,456.72 | 0.00 | 13,551.37 |
| 5/27/2024 | Journal Entry | NJ00124613 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 179.50 | 0.00 | 13,730.87 |
| 5/28/2024 | AP Payment | 40288 | Diegos Janitorial Services | Little Big Burger Alberta | | 0.00 | 1,200.00 | 12,530.87 |
| 5/28/2024 | AP Payment | 40289 | JH KELLY, LLC | Little Big Burger Alberta | | 0.00 | 1,809.35 | 10,721.52 |
| 5/28/2024 | AP Payment | 40290 | Vestis (formerly Aramark) | Little Big Burger Alberta | | 0.00 | 376.38 | 10,345.14 |
| 5/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,030.56 | 9,314.58 |
| 5/28/2024 | Bank Deposit | BD132677 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,081.68 | 0.00 | 10,396.26 |
| 5/28/2024 | Bank Deposit | BD132682 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 260.68 | 0.00 | 10,656.94 |
| 5/28/2024 | Bank Deposit | BD132683 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 765.27 | 0.00 | 11,422.21 |
| 5/28/2024 | Bank Deposit | BD132691 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 643.02 | 0.00 | 12,065.23 |
| 5/28/2024 | Journal Entry | NJ00124666 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 632.39 | 0.00 | 12,697.62 |
| 5/29/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 464.64 | 12,232.98 |
| 5/29/2024 | AP Payment | ach | Arrow Sanitary Service (WASTE CONNECTIONS) - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, WASTE CONNEC - | 0.00 | 518.85 | 11,714.13 |
| 5/29/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,068.80 | 9,645.33 |
| 5/29/2024 | Bank Deposit | BD132676 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,101.74 | 0.00 | 10,747.07 |
| 5/29/2024 | Bank Deposit | BD132684 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 437.90 | 0.00 | 11,184.97 |

| Date | Type | Reference | Vendor | Entity | Description | Debit | Credit | Balance |
|------|------|-----------|--------|--------|-------------|-------|--------|---------|
| 5/29/2024 | Bank Deposit | BD132690 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,101.07 | 0.00 | 12,286.04 |
| 5/29/2024 | Bank Deposit | BD132692 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,080.27 | 0.00 | 13,366.31 |
| 5/29/2024 | Journal Entry | NJ00124720 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 1,166.93 | 0.00 | 14,533.24 |
| 5/30/2024 | Bank Deposit | BD132876 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 116.26 | 0.00 | 14,649.50 |
| 5/30/2024 | Bank Deposit | BD132879 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 2,749.94 | 0.00 | 17,399.44 |
| 5/30/2024 | Bank Deposit | BD134598 | | Little Big Burger Alberta | DEPOSIT BRANCH 0482 OREGON | 47.96 | 0.00 | 17,447.40 |
| 5/30/2024 | Bank Transfer | BT007353 | | Little Big Burger Alberta | | 0.00 | 13,986.99 | 3,460.41 |
| 5/30/2024 | Journal Entry | NJ00124771 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 50.59 | 0.00 | 3,511.00 |
| 5/31/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Alberta | Little Big Burger Alberta | 518743 | 0.00 | 252.68 | 3,258.32 |
| 5/31/2024 | Bank Deposit | BD132875 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC MAY | 481.62 | 0.00 | 3,739.94 |
| 5/31/2024 | Bank Deposit | BD132877 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 370.42 | 0.00 | 4,110.36 |
| 5/31/2024 | Bank Deposit | BD132880 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 587.44 | 0.00 | 4,697.80 |
| 5/31/2024 | Bank Deposit | BD134360 | | Little Big Burger Alberta | | 0.00 | 0.00 | 4,697.80 |
| 5/31/2024 | Bank Transfer | BT007352 | | Little Big Burger Alberta | | 0.00 | 3,285.62 | 1,412.18 |
| 5/31/2024 | Journal Entry | NJ00124830 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,394.59 | 0.00 | 2,806.77 |
| 6/2/2024 | Journal Entry | NJ00124919 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,036.11 | 0.00 | 3,842.88 |
| 6/3/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,188.50 | 2,654.38 |
| 6/3/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,398.59 | 1,255.79 |
| 6/3/2024 | Bank Deposit | BD132873 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,339.93 | 0.00 | 2,595.72 |
| 6/3/2024 | Bank Deposit | BD132874 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,549.52 | 0.00 | 4,145.24 |
| 6/3/2024 | Bank Deposit | BD132878 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 356.66 | 0.00 | 4,501.90 |

| Date | Type | Ref | Name | Entity | Desc | Credit | Debit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/3/2024 | Bank Deposit | BD132681 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 693.26 | 0.00 | 5,195.16 |
| 6/3/2024 | Journal Entry | NJ00124996 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,303.84 | 0.00 | 6,499.00 |
| 6/4/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 409.53 | 6,089.47 |
| 6/4/2024 | Bank Deposit | BD133131 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 1,131.28 | 0.00 | 7,220.75 |
| 6/4/2024 | Bank Deposit | BD133137 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 647.23 | 0.00 | 7,867.98 |
| 6/4/2024 | Bank Deposit | BD133142 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,280.26 | 0.00 | 9,148.24 |
| 6/4/2024 | Bank Transfer | BT007371 | | Little Big Burger Alberta | | 0.00 | 5,981.04 | 3,167.20 |
| 6/4/2024 | Journal Entry | NJ00125043 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,391.11 | 0.00 | 4,558.31 |
| 6/5/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 537.24 | 4,021.07 |
| 6/5/2024 | Bank Deposit | BD133130 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 401.16 | 0.00 | 4,422.23 |
| 6/5/2024 | Bank Deposit | BD133138 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 2,216.23 | 0.00 | 6,638.46 |
| 6/5/2024 | Bank Expense | 062480 | | Little Big Burger Alberta | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.36 | 6,628.10 |
| 6/5/2024 | Bank Transfer | BT007372 | | Little Big Burger Alberta | | 0.00 | 3,229.98 | 3,398.12 |
| 6/5/2024 | Journal Entry | NJ00125100 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,466.51 | 0.00 | 4,864.63 |
| 6/6/2024 | Bank Deposit | BD133132 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 432.61 | 0.00 | 5,297.24 |
| 6/6/2024 | Bank Deposit | BD133139 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 503.81 | 0.00 | 5,801.05 |
| 6/6/2024 | Journal Entry | NJ00125130 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 28.10 | 0.00 | 5,829.15 |
| 6/7/2024 | AP Payment | ach | Pacific Power - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, ROCKYMTN/PAC - | 0.00 | 544.39 | 5,284.76 |
| 6/7/2024 | Bank Deposit | BD133128 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC MAY | 306.22 | 0.00 | 5,590.98 |
| 6/7/2024 | Bank Deposit | BD133129 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUN | 339.38 | 0.00 | 5,930.36 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | Bank Deposit | BD133133 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 325.28 | 0.00 | 6,255.64 |
| 6/7/2024 | Bank Deposit | BD133140 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 602.08 | 0.00 | 6,857.72 |
| 6/7/2024 | Bank Expense | 062479 | Toast Inc. | Little Big Burger Alberta | DIRECT WITHDRAWAL, TOAST, INC. | 0.00 | 1.38 | 6,856.34 |
| 6/7/2024 | Bank Expense | 062557 | Oregon Oils Inc - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, OREGON OILS | 0.00 | 160.00 | 6,696.34 |
| 6/7/2024 | Journal Entry | NJ00125228 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,555.92 | 0.00 | 8,252.26 |
| 6/8/2024 | Journal Entry | NJ00125278 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,795.47 | 0.00 | 10,047.73 |
| 6/9/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,722.60 | 8,325.13 |
| 6/9/2024 | Journal Entry | NJ00125321 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,600.34 | 0.00 | 9,925.47 |
| 6/10/2024 | AP Payment | ach | City of Portland - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND WAT - | 0.00 | 699.59 | 9,225.88 |
| 6/10/2024 | Bank Deposit | BD133126 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 915.70 | 0.00 | 10,141.58 |
| 6/10/2024 | Bank Deposit | BD133134 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 226.64 | 0.00 | 10,368.22 |
| 6/10/2024 | Bank Deposit | BD133141 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 713.92 | 0.00 | 11,082.14 |
| 6/10/2024 | Journal Entry | NJ00125385 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 160.85 | 0.00 | 11,242.99 |
| 6/11/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 2,048.65 | 9,194.34 |
| 6/11/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,002.41 | 7,191.93 |
| 6/11/2024 | Bank Deposit | BD133135 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 998.81 | 0.00 | 8,190.74 |
| 6/11/2024 | Bank Deposit | BD133143 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 740.16 | 0.00 | 8,930.90 |
| 6/11/2024 | Bank Deposit | BD133145 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,165.37 | 0.00 | 10,096.27 |
| 6/11/2024 | Bank Expense | 062481 | Fintech | Little Big Burger Alberta | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 10,079.68 |

| Date | Type | Number | | Name | Description | Debit | Credit | Balance |
|------|------|--------|--|------|-------------|-------|--------|---------|
| 6/11/2024 | Bank Expense | 062482 | OLO, Inc | Little Big Burger Alberta | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 862.11 | 9,217.57 |
| 6/11/2024 | Journal Entry | NJ00125439 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,329.14 | 0.00 | 10,546.71 |
| 6/12/2024 | Bank Deposit | BD133127 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 748.99 | 0.00 | 11,295.70 |
| 6/12/2024 | Bank Deposit | BD133136 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 511.36 | 0.00 | 11,807.06 |
| 6/12/2024 | Bank Deposit | BD133144 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,820.32 | 0.00 | 13,627.38 |
| 6/12/2024 | Journal Entry | NJ00125502 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,593.77 | 0.00 | 15,221.15 |
| 6/13/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 508.20 | 14,712.95 |
| 6/13/2024 | Bank Deposit | BD133344 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 333.61 | 0.00 | 15,046.56 |
| 6/13/2024 | Bank Deposit | BD133352 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 392.80 | 0.00 | 15,439.36 |
| 6/13/2024 | Bank Transfer | BT007442 | | Little Big Burger Alberta | | 0.00 | 8,251.68 | 7,187.68 |
| 6/13/2024 | Bank Transfer | BT007443 | | Little Big Burger Alberta | | 0.00 | 2,750.75 | 4,436.93 |
| 6/13/2024 | Journal Entry | NJ00125551 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,149.70 | 0.00 | 5,586.63 |
| 6/14/2024 | Bank Deposit | BD133343 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUN | 569.48 | 0.00 | 6,156.11 |
| 6/14/2024 | Bank Deposit | BD133349 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 414.15 | 0.00 | 6,570.26 |
| 6/14/2024 | Bank Deposit | BD133353 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 580.06 | 0.00 | 7,150.32 |
| 6/14/2024 | Journal Entry | NJ00125621 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,756.11 | 0.00 | 8,906.43 |
| 6/15/2024 | Journal Entry | NJ00125672 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 1,370.71 | 0.00 | 10,277.14 |
| 6/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 2,866.50 | 7,410.64 |
| 6/16/2024 | Journal Entry | NJ00125730 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,293.28 | 0.00 | 8,703.92 |
| 6/17/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Alberta | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 8,542.24 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/17/2024 | Bank Deposit | BD133350 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 156.88 | 0.00 | 8,699.12 |
| 6/17/2024 | Bank Deposit | BD133354 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,070.72 | 0.00 | 9,769.84 |
| 6/17/2024 | Journal Entry | NJ00125790 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,393.61 | 0.00 | 11,163.45 |
| 6/18/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,124.51 | 10,038.94 |
| 6/18/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,818.44 | 8,220.50 |
| 6/18/2024 | Bank Deposit | BD133351 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 724.71 | 0.00 | 8,945.21 |
| 6/18/2024 | Bank Deposit | BD133355 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 853.18 | 0.00 | 9,798.39 |
| 6/18/2024 | Bank Deposit | BD133356 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 984.49 | 0.00 | 10,782.88 |
| 6/18/2024 | Bank Deposit | BD133675 | | Little Big Burger Alberta | DEPOSIT BRANCH 0482 OREGON | 130.00 | 0.00 | 10,912.88 |
| 6/18/2024 | Bank Transfer | BT007444 | | Little Big Burger Alberta | | 0.00 | 3,026.68 | 7,886.20 |
| 6/19/2024 | AP Payment | 40291 | Vestis (formerly Aramark) | Little Big Burger Alberta | | 0.00 | 376.38 | 7,509.82 |
| 6/19/2024 | Journal Entry | NJ00125921 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 242.50 | 0.00 | 7,752.32 |
| 6/20/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 479.16 | 7,273.16 |
| 6/20/2024 | Bank Deposit | BD133592 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 970.59 | 0.00 | 8,243.75 |
| 6/20/2024 | Bank Deposit | BD133597 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 154.68 | 0.00 | 8,398.43 |
| 6/20/2024 | Bank Deposit | BD133598 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 429.26 | 0.00 | 8,827.69 |
| 6/20/2024 | Bank Deposit | BD133601 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,761.96 | 0.00 | 10,589.65 |
| 6/20/2024 | Bank Transfer | BT007473 | | Little Big Burger Alberta | | 0.00 | 975.95 | 9,613.70 |
| 6/20/2024 | Bank Transfer | BT007474 | | Little Big Burger Alberta | | 0.00 | 4,022.69 | 5,591.01 |
| 6/20/2024 | Journal Entry | NJ00125981 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,323.09 | 0.00 | 6,914.10 |
| 6/21/2024 | Bank Deposit | BD133593 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,091.83 | 0.00 | 8,005.93 |

| Date | Type | Ref | Name | Entity | Description | Debit | Credit | Balance |
|------|------|-----|------|--------|-------------|-------|--------|---------|
| 6/21/2024 | Bank Deposit | BD133596 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUN | 782.65 | 0.00 | 8,788.58 |
| 6/21/2024 | Bank Deposit | BD133599 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 189.75 | 0.00 | 8,978.33 |
| 6/21/2024 | Bank Deposit | BD133602 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 672.14 | 0.00 | 9,650.47 |
| 6/21/2024 | Journal Entry | NJ00126050 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 130.86 | 0.00 | 9,781.33 |
| 6/22/2024 | Journal Entry | NJ00126080 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 135.75 | 0.00 | 9,917.08 |
| 6/23/2024 | Journal Entry | NJ00126187 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 180.90 | 0.00 | 10,097.98 |
| 6/24/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Alberta | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,809.19 | 8,288.79 |
| 6/24/2024 | AP Payment | ACH | NW NATURAL - Little Big Burger Alberta | Little Big Burger Alberta | 2992923-9 | 0.00 | 444.77 | 7,844.02 |
| 6/24/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,320.99 | 6,523.03 |
| 6/24/2024 | Bank Deposit | BD133594 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,158.83 | 0.00 | 7,681.86 |
| 6/24/2024 | Bank Deposit | BD133595 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,315.28 | 0.00 | 8,997.14 |
| 6/24/2024 | Bank Deposit | BD133600 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 159.59 | 0.00 | 9,156.73 |
| 6/24/2024 | Bank Deposit | BD133603 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,275.45 | 0.00 | 10,432.18 |
| 6/25/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,023.92 | 8,408.26 |
| 6/25/2024 | Bank Deposit | BD133967 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,323.39 | 0.00 | 9,731.65 |
| 6/25/2024 | Bank Deposit | BD133973 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 1,318.30 | 0.00 | 11,049.95 |
| 6/25/2024 | Bank Deposit | BD133974 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 819.14 | 0.00 | 11,869.09 |
| 6/25/2024 | Bank Deposit | BD133981 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 956.86 | 0.00 | 12,825.95 |
| 6/25/2024 | Journal Entry | NJ00126283 | | Little Big Burger Alberta | Credit Card Combined - Visa/MC/Discover/Amex | 1,044.99 | 0.00 | 13,870.94 |
| 6/26/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 13,464.38 |

| 6/26/2024 | Bank Deposit | BD133968 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 7,102.50 | 0.00 | 14,566.88 |
|---|---|---|---|---|---|---|---|---|
| 6/26/2024 | Bank Deposit | BD133975 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 295.40 | 0.00 | 14,862.28 |
| 6/26/2024 | Bank Deposit | BD133982 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,923.81 | 0.00 | 16,786.09 |
| 6/26/2024 | Bank Transfer | BT007580 | | Little Big Burger Alberta | | 0.00 | 11,393.36 | 5,392.73 |
| 6/26/2024 | Journal Entry | NJ00126331 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 95.75 | 0.00 | 5,488.48 |
| 6/27/2024 | Bank Deposit | BD133976 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 229.96 | 0.00 | 5,718.44 |
| 6/27/2024 | Bank Deposit | BD133983 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 434.16 | 0.00 | 6,152.60 |
| 6/27/2024 | Bank Transfer | BT007574 | | Little Big Burger Alberta | | 0.00 | 1,709.11 | 4,443.49 |
| 6/27/2024 | Journal Entry | NJ00126382 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,690.35 | 0.00 | 6,133.84 |
| 6/28/2024 | AP Payment | ACH | Arrow Sanitary Service (WASTE CONNECTIONS) - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, WASTE CONNEC - | 0.00 | 491.08 | 5,642.76 |
| 6/28/2024 | Bank Deposit | BD133966 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUN | 863.65 | 0.00 | 6,506.41 |
| 6/28/2024 | Bank Deposit | BD133969 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 904.66 | 0.00 | 7,411.07 |
| 6/28/2024 | Bank Deposit | BD133977 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 186.48 | 0.00 | 7,597.55 |
| 6/28/2024 | Bank Deposit | BD133985 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 494.55 | 0.00 | 8,092.10 |
| 6/28/2024 | Journal Entry | NJ00126418 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 206.00 | 0.00 | 8,298.10 |
| 6/29/2024 | Journal Entry | NJ00126496 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 187.85 | 0.00 | 8,485.95 |
| 6/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,562.46 | 6,923.49 |
| 6/30/2024 | Bank Deposit | BD134361 | | Little Big Burger Alberta | | 0.00 | 0.00 | 6,923.49 |
| 6/30/2024 | Journal Entry | NJ00126533 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 94.75 | 0.00 | 7,018.24 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Alberta | Little Big Burger Alberta | 518743 | 0.00 | 252.68 | 6,765.56 |
| 7/1/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 883.42 | 5,882.14 |

| 7/1/2024 | Bank Deposit | BD133970 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 797.24 | 0.00 | 6,679.38 |
|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | Bank Deposit | BD133971 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,699.43 | 0.00 | 8,378.81 |
| 7/1/2024 | Bank Deposit | BD133978 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 157.88 | 0.00 | 8,536.69 |
| 7/1/2024 | Bank Deposit | BD133986 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 387.23 | 0.00 | 8,923.92 |
| 7/1/2024 | Bank Transfer | BT007575 | | Little Big Burger Alberta | | 0.00 | 4,777.42 | 4,146.50 |
| 7/1/2024 | Journal Entry | NJ00126609 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,472.69 | 0.00 | 5,619.19 |
| 7/2/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,756.47 | 3,862.72 |
| 7/2/2024 | Bank Deposit | BD133972 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,736.48 | 0.00 | 5,599.20 |
| 7/2/2024 | Bank Deposit | BD133979 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 760.46 | 0.00 | 6,359.66 |
| 7/2/2024 | Bank Deposit | BD133984 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 730.60 | 0.00 | 7,090.26 |
| 7/2/2024 | Bank Deposit | BD133987 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 709.16 | 0.00 | 7,799.42 |
| 7/2/2024 | Bank Transfer | BT007577 | | Little Big Burger Alberta | | 0.00 | 1,044.13 | 6,755.29 |
| 7/2/2024 | Bank Transfer | BT007578 | | Little Big Burger Alberta | | 0.00 | 1,935.35 | 4,819.94 |
| 7/2/2024 | Journal Entry | NJ00126671 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,119.09 | 0.00 | 5,939.03 |
| 7/3/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 5,532.47 |
| 7/3/2024 | Bank Deposit | BD133980 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 252.65 | 0.00 | 5,785.12 |
| 7/3/2024 | Bank Deposit | BD133988 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 1,827.17 | 0.00 | 7,612.29 |
| 7/3/2024 | Bank Transfer | BT007576 | | Little Big Burger Alberta | | 0.00 | 800.08 | 6,812.21 |
| 7/3/2024 | Bank Transfer | BT007579 | | Little Big Burger Alberta | | 0.00 | 3,037.85 | 3,774.36 |
| 7/3/2024 | Journal Entry | NJ00126730 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,453.06 | 0.00 | 5,227.42 |
| 7/4/2024 | Journal Entry | NJ00126759 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,284.31 | 0.00 | 6,511.73 |
| 7/5/2024 | Bank Deposit | BD134094 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 107.66 | 0.00 | 6,619.39 |

| 7/5/2024 | Bank Deposit | BD134095 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUN | 369.01 | 0.00 | 7,188.40 |
|---|---|---|---|---|---|---|---|---|
| 7/5/2024 | Bank Deposit | BD134096 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUL | 60.71 | 0.00 | 7,249.11 |
| 7/5/2024 | Bank Deposit | BD134098 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 251.22 | 0.00 | 7,500.33 |
| 7/5/2024 | Bank Deposit | BD134101 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 499.49 | 0.00 | 7,999.82 |
| 7/5/2024 | Bank Expense | 062784 | Toast Inc. | Little Big Burger Alberta | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 365.00 | 7,634.82 |
| 7/5/2024 | Bank Expense | 062785 | Toast Inc. | Little Big Burger Alberta | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 122.35 | 7,512.47 |
| 7/5/2024 | Bank Expense | 062787 | Toast Inc. | Little Big Burger Alberta | DIRECT WITHDRAWAL, TOAST, INC. | 0.00 | 15.76 | 7,496.71 |
| 7/5/2024 | Journal Entry | NJ00126805 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 795.44 | 0.00 | 8,292.15 |
| 7/6/2024 | Journal Entry | NJ00126873 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 594.41 | 0.00 | 8,886.56 |
| 7/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 2,051.55 | 6,835.01 |
| 7/7/2024 | Journal Entry | NJ00126924 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 566.22 | 0.00 | 7,401.23 |
| 7/8/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 1,089.12 | 6,312.11 |
| 7/8/2024 | Bank Deposit | BD134099 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 241.79 | 0.00 | 6,553.90 |
| 7/8/2024 | Bank Deposit | BD134103 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 940.11 | 0.00 | 7,494.01 |
| 7/8/2024 | Bank Expense | 062786 | Toast Inc. | Little Big Burger Alberta | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 260.00 | 7,234.01 |
| 7/8/2024 | Bank Expense | 062788 | | Little Big Burger Alberta | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.54 | 7,223.47 |
| 7/8/2024 | Journal Entry | NJ00126964 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 195.04 | 0.00 | 7,418.51 |
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,084.76 | 5,333.75 |
| 7/9/2024 | Bank Deposit | BD134097 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 629.05 | 0.00 | 5,962.80 |

| Date | Type | Ref | Name | Account | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/9/2024 | Bank Deposit | BD134100 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 869.20 | 0.00 | 6,832.00 |
| 7/9/2024 | Bank Deposit | BD134104 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 837.40 | 0.00 | 7,669.40 |
| 7/9/2024 | Journal Entry | NJ00127027 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 124.50 | 0.00 | 7,793.90 |
| 7/10/2024 | AP Payment | ach | City of Portland - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND WAT - | 0.00 | 442.58 | 7,351.32 |
| 7/10/2024 | AP Payment | ach | Pacific Power - Little Big Burger Alberta | Little Big Burger Alberta | DIRECT WITHDRAWAL, ROCKYMTN/PAC - | 0.00 | 517.86 | 6,833.46 |
| 7/10/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 6,426.90 |
| 7/10/2024 | Bank Deposit | BD134102 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 248.00 | 0.00 | 6,674.90 |
| 7/10/2024 | Bank Deposit | BD134105 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 414.59 | 0.00 | 7,089.49 |
| 7/10/2024 | Bank Expense | 062789 | Fintech | Little Big Burger Alberta | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 7,072.90 |
| 7/10/2024 | Bank Transfer | BT007598 | | Little Big Burger Alberta | | 0.00 | 2,070.80 | 5,002.10 |
| 7/10/2024 | Journal Entry | NJ00127088 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 111.85 | 0.00 | 5,113.95 |
| 7/11/2024 | Bank Deposit | BD134496 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 499.24 | 0.00 | 5,613.19 |
| 7/11/2024 | Bank Deposit | BD134499 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 39.70 | 0.00 | 5,652.89 |
| 7/11/2024 | Bank Deposit | BD134504 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 252.83 | 0.00 | 5,905.72 |
| 7/11/2024 | Bank Expense | 062894 | OLO, Inc | Little Big Burger Alberta | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 821.22 | 5,084.50 |
| 7/11/2024 | Bank Transfer | BT007655 | | Little Big Burger Alberta | | 0.00 | 848.15 | 4,236.35 |
| 7/11/2024 | Journal Entry | NJ00127135 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 86.00 | 0.00 | 4,322.35 |
| 7/12/2024 | Bank Deposit | BD134495 | | Little Big Burger Alberta | DIRECT DEPOSIT, GRUBHUB INC JUL | 348.64 | 0.00 | 4,670.99 |
| 7/12/2024 | Bank Deposit | BD134497 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 1,074.88 | 0.00 | 5,745.87 |
| 7/12/2024 | Bank Deposit | BD134500 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 189.86 | 0.00 | 5,935.73 |
| 7/12/2024 | Bank Deposit | BD134505 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 705.06 | 0.00 | 6,640.79 |

| 7/12/2024 | Bank Transfer | BT007656 | | Little Big Burger Alberta | | 0.00 | 2,318.44 | 4,322.35 |
|---|---|---|---|---|---|---|---|---|
| 7/12/2024 | Journal Entry | NJ00127187 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 905.04 | 0.00 | 5,227.39 |
| 7/13/2024 | Journal Entry | NJ00127238 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 961.70 | 0.00 | 6,189.09 |
| 7/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 2,099.46 | 4,089.63 |
| 7/14/2024 | Journal Entry | NJ00127271 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 449.23 | 0.00 | 4,538.86 |
| 7/15/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Alberta | | 0.00 | 9.51 | 4,529.35 |
| 7/15/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Alberta | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 4,367.67 |
| 7/15/2024 | Bank Deposit | BD134498 | | Little Big Burger Alberta | DIRECT DEPOSIT, CITIZENS NET SE | 584.65 | 0.00 | 4,952.32 |
| 7/15/2024 | Bank Deposit | BD134501 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 32.94 | 0.00 | 4,985.26 |
| 7/15/2024 | Bank Deposit | BD134506 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 335.67 | 0.00 | 5,320.93 |
| 7/15/2024 | Journal Entry | NJ00127350 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,476.68 | 0.00 | 6,797.61 |
| 7/16/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Alberta | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 245.94 | 6,551.67 |
| 7/16/2024 | Bank Deposit | BD134502 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 412.75 | 0.00 | 6,964.42 |
| 7/16/2024 | Bank Deposit | BD134507 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 392.48 | 0.00 | 7,356.90 |
| 7/16/2024 | Bank Deposit | BD134509 | | Little Big Burger Alberta | DIRECT DEPOSIT, UBER USA FBO ED | 797.63 | 0.00 | 8,154.53 |
| 7/16/2024 | Bank Transfer | BT007658 | | Little Big Burger Alberta | | 0.00 | 2,522.50 | 5,632.03 |
| 7/16/2024 | Journal Entry | NJ00127389 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 746.02 | 0.00 | 6,378.05 |
| 7/17/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Alberta | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 475.53 | 5,902.52 |
| 7/17/2024 | Bank Deposit | BD134503 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 199.52 | 0.00 | 6,102.04 |
| 7/17/2024 | Bank Deposit | BD134508 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 716.92 | 0.00 | 6,818.96 |
| 7/17/2024 | Bank Transfer | BT007654 | | Little Big Burger Alberta | | 0.00 | 506.84 | 6,312.12 |

| Date | Type | Number | | Name | Memo/Description | Debit | Credit | Balance |
|------|------|--------|--|------|------------------|-------|--------|---------|
| 7/17/2024 | Journal Entry | NJ00127435 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 7,309.54 | 0.00 | 7,621.66 |
| 7/18/2024 | Bank Deposit | BD134549 | | Little Big Burger Alberta | DIRECT DEPOSIT, DOORDASH, INC. | 280.65 | 0.00 | 7,902.31 |
| 7/18/2024 | Bank Deposit | BD134550 | | Little Big Burger Alberta | DIRECT DEPOSIT, OLO # 501 ALBER | 379.52 | 0.00 | 8,281.83 |
| 7/18/2024 | Bank Transfer | BT007670 | | Little Big Burger Alberta | | 0.00 | 1,391.19 | 6,890.64 |
| 7/18/2024 | Journal Entry | NJ00127542 | | Little Big Burger Alberta | Deposit 1 Amount - 501 Little Big Burger Alberta | 1,295.39 | 0.00 | 8,186.03 |
| Total LBB Alberta KeyBank Operating *3834 | | | | | | 222,703.21 | 221,764.34 | 8,186.03 |
| **Grand Total** | | | | | | **222,703.21** | **221,764.34** | **8,186.03** |

# Account Detail: 10203 - LBB Division KeyBank Operating *3792

**4/18/2024 - 7/18/2024**

Show All:     All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10203 - LBB Division KeyBank Operating *3792** | | | | | | | **Beg Balance:** | **7,636.97** |
| 4/18/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,300.95 | 6,336.02 |
| 4/18/2024 | Bank Deposit | BD131446 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 247.41 | 0.00 | 6,583.43 |
| 4/18/2024 | Bank Deposit | BD131449 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 223.38 | 0.00 | 6,806.81 |
| 4/18/2024 | Bank Transfer | BT007154 | | Little Big Burger Division | | 0.00 | 3,062.27 | 3,744.54 |
| 4/18/2024 | Journal Entry | NJ00122518 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 822.12 | 0.00 | 4,566.66 |
| 4/19/2024 | Bank Deposit | BD131445 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC APR | 541.31 | 0.00 | 5,107.97 |
| 4/19/2024 | Bank Deposit | BD131447 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 268.57 | 0.00 | 5,376.54 |
| 4/19/2024 | Bank Deposit | BD131450 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 594.89 | 0.00 | 5,971.43 |
| 4/19/2024 | Bank Expense | 062092 | Kapitus LLC | Little Big Burger Division | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 4,721.43 |
| 4/19/2024 | Bank Transfer | BT007149 | | Little Big Burger Division | | 1,463.00 | 0.00 | 6,184.43 |
| 4/19/2024 | Journal Entry | NJ00122593 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,285.00 | 0.00 | 7,469.43 |
| 4/20/2024 | Journal Entry | NJ00122640 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,797.78 | 0.00 | 9,267.21 |
| 4/21/2024 | Journal Entry | NJ00122679 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 182.57 | 0.00 | 9,449.78 |
| 4/22/2024 | AP Payment | ach | Affinity Property Management - Little Big Burger Division | Little Big Burger Division | DIRECT WITHDRAWAL, APMLLC-232OP - | 0.00 | 5,148.86 | 4,300.92 |
| 4/22/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 2,554.33 | 1,746.59 |
| 4/22/2024 | Bank Deposit | BD131448 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 296.48 | 0.00 | 2,043.07 |

| 4/22/2024 | Bank Deposit | BD131451 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 627.53 | 0.00 | 2,670.60 |
|---|---|---|---|---|---|---|---|---|
| 4/22/2024 | Bank Expense | 062093 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 1,503.60 |
| 4/22/2024 | Journal Entry | NJ00122739 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 144.83 | 0.00 | 1,648.43 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,450.80 | 197.63 |
| 4/23/2024 | Bank Deposit | BD131503 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,483.15 | 0.00 | 1,680.78 |
| 4/23/2024 | Bank Deposit | BD131505 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 671.38 | 0.00 | 2,352.16 |
| 4/23/2024 | Bank Deposit | BD131507 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 632.90 | 0.00 | 2,985.06 |
| 4/23/2024 | Bank Deposit | BD131508 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 580.48 | 0.00 | 3,565.54 |
| 4/23/2024 | Journal Entry | NJ00122793 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 124.99 | 0.00 | 3,690.53 |
| 4/24/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 370.26 | 3,320.27 |
| 4/24/2024 | Bank Deposit | BD131504 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 747.66 | 0.00 | 4,067.93 |
| 4/24/2024 | Bank Deposit | BD131506 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 442.78 | 0.00 | 4,510.71 |
| 4/24/2024 | Bank Deposit | BD131509 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,592.38 | 0.00 | 6,103.09 |
| 4/24/2024 | Journal Entry | NJ00122858 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 933.92 | 0.00 | 7,037.01 |
| 4/25/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 2,021.38 | 5,015.63 |
| 4/25/2024 | Bank Deposit | BD131622 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 900.25 | 0.00 | 5,915.88 |
| 4/25/2024 | Bank Deposit | BD131625 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 287.70 | 0.00 | 6,203.58 |
| 4/25/2024 | Bank Deposit | BD131628 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 434.44 | 0.00 | 6,638.02 |
| 4/25/2024 | Journal Entry | NJ00122887 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,065.16 | 0.00 | 7,703.18 |
| 4/26/2024 | Bank Deposit | BD131624 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC APR | 419.91 | 0.00 | 8,123.09 |
| 4/26/2024 | Bank Deposit | BD131626 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 327.68 | 0.00 | 8,450.77 |

| Date | Type | Ref | Name | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/26/2024 | Bank Deposit | BD131629 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 538.69 | 0.00 | 8,989.46 |
| 4/26/2024 | Bank Expense | 062131 | Kapitus LLC | Little Big Burger Division | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 7,739.46 |
| 4/26/2024 | Journal Entry | NJ00122947 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 188.00 | 0.00 | 7,927.46 |
| 4/27/2024 | Journal Entry | NJ00122989 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,108.50 | 0.00 | 9,035.96 |
| 4/28/2024 | Journal Entry | NJ00123052 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,880.88 | 0.00 | 10,916.84 |
| 4/29/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,677.85 | 9,238.99 |
| 4/29/2024 | Bank Deposit | BD131623 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,097.59 | 0.00 | 10,336.58 |
| 4/29/2024 | Bank Deposit | BD131627 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 174.60 | 0.00 | 10,511.18 |
| 4/29/2024 | Bank Deposit | BD131630 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 473.94 | 0.00 | 10,985.12 |
| 4/29/2024 | Bank Expense | 062130 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 9,818.12 |
| 4/29/2024 | Journal Entry | NJ00123100 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 70.30 | 0.00 | 9,888.42 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,603.74 | 8,284.68 |
| 4/30/2024 | Bank Deposit | BD131800 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 852.35 | 0.00 | 9,137.03 |
| 4/30/2024 | Bank Deposit | BD131801 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 728.67 | 0.00 | 9,865.70 |
| 4/30/2024 | Bank Deposit | BD131803 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 995.49 | 0.00 | 10,861.19 |
| 4/30/2024 | Bank Deposit | BD132221 | | Little Big Burger Division | | 0.00 | 0.00 | 10,861.19 |
| 4/30/2024 | Journal Entry | NJ00123137 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,030.36 | 0.00 | 11,891.55 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Division | Little Big Burger Division | 477781 | 0.00 | 225.18 | 11,666.37 |
| 5/1/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 355.74 | 11,310.63 |
| 5/1/2024 | Bank Deposit | BD131799 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 884.05 | 0.00 | 12,194.68 |

| Date | Type | Number | Name | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | Bank Deposit | BD131802 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 262.22 | 0.00 | 12,456.90 |
| 5/1/2024 | Bank Deposit | BD131804 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,902.41 | 0.00 | 14,359.31 |
| 5/1/2024 | Bank Transfer | BT007199 | | Little Big Burger Division | | 0.00 | 9,628.83 | 4,730.48 |
| 5/1/2024 | Journal Entry | NJ00123197 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,120.31 | 0.00 | 5,850.79 |
| 5/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | 2617922-6 | 0.00 | 1,767.52 | 4,083.27 |
| 5/2/2024 | Bank Deposit | BD131971 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 287.78 | 0.00 | 4,371.05 |
| 5/2/2024 | Bank Deposit | BD131974 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 365.82 | 0.00 | 4,736.87 |
| 5/2/2024 | Bank Transfer | BT007235 | | Little Big Burger Division | | 0.00 | 1,394.78 | 3,342.09 |
| 5/2/2024 | Journal Entry | NJ00123229 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 819.23 | 0.00 | 4,161.32 |
| 5/3/2024 | Bank Deposit | BD131970 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC APR | 666.67 | 0.00 | 4,827.99 |
| 5/3/2024 | Bank Deposit | BD131972 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 278.28 | 0.00 | 5,106.27 |
| 5/3/2024 | Bank Deposit | BD131975 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 489.58 | 0.00 | 5,595.85 |
| 5/3/2024 | Bank Expense | 062223 | Kapitus LLC | Little Big Burger Division | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 4,345.85 |
| 5/3/2024 | Journal Entry | NJ00123289 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,261.02 | 0.00 | 5,606.87 |
| 5/4/2024 | Journal Entry | NJ00123355 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,235.25 | 0.00 | 6,842.12 |
| 5/5/2024 | AP Payment | 40275 | Vestis (formerly Aramark) | Little Big Burger Division | | 0.00 | 587.50 | 6,254.62 |
| 5/5/2024 | Journal Entry | NJ00123391 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,218.57 | 0.00 | 7,473.19 |
| 5/6/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,864.51 | 5,608.68 |
| 5/6/2024 | Bank Deposit | BD131973 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 177.64 | 0.00 | 5,786.32 |
| 5/6/2024 | Bank Deposit | BD131976 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 688.68 | 0.00 | 6,475.00 |
| 5/6/2024 | Bank Expense | 062224 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 5,308.00 |

| Date | Type | Ref | Vendor | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | Journal Entry | NJ00123442 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 714.65 | 0.00 | 6,022.65 |
| 5/7/2024 | AP Payment | 40276 | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,216.83 | 4,805.82 |
| 5/7/2024 | AP Payment | ACH | Portland General Electric | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 673.38 | 4,132.44 |
| 5/7/2024 | Bank Deposit | BD132077 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 967.00 | 0.00 | 5,099.44 |
| 5/7/2024 | Bank Deposit | BD132078 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 826.86 | 0.00 | 5,926.30 |
| 5/7/2024 | Bank Deposit | BD132079 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 458.76 | 0.00 | 6,385.06 |
| 5/7/2024 | Bank Expense | 062271 | | Little Big Burger Division | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 6,375.06 |
| 5/7/2024 | Journal Entry | NJ00123507 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 737.58 | 0.00 | 7,112.64 |
| 5/8/2024 | AP Payment | ACH | NW Natural - Little Big Burger Division | Little Big Burger Division | 2617922-6 | 0.00 | 316.39 | 6,796.25 |
| 5/8/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 363.00 | 6,433.25 |
| 5/8/2024 | Bank Deposit | BD132080 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 450.76 | 0.00 | 6,884.01 |
| 5/8/2024 | Bank Deposit | BD132081 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,058.83 | 0.00 | 7,942.84 |
| 5/8/2024 | Bank Deposit | BD132179 | | Little Big Burger Division | DEPOSIT BRANCH 0058 OREGON | 73.85 | 0.00 | 8,016.69 |
| 5/8/2024 | Journal Entry | NJ00123549 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 570.39 | 0.00 | 8,587.08 |
| 5/9/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 2,216.06 | 6,371.02 |
| 5/9/2024 | Bank Deposit | BD132172 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 220.50 | 0.00 | 6,591.52 |
| 5/9/2024 | Bank Deposit | BD132176 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 202.19 | 0.00 | 6,793.71 |
| 5/9/2024 | Bank Expense | 062291 | Fintech | Little Big Burger Division | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 6,777.12 |
| 5/9/2024 | Journal Entry | NJ00123621 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 188.00 | 0.00 | 6,965.12 |
| 5/10/2024 | Bank Deposit | BD132173 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 474.21 | 0.00 | 7,439.33 |

| Date | Type | Ref | Payee | Division | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/10/2024 | Bank Deposit | BD132175 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC MAY | 363.26 | 0.00 | 8,002.59 |
| 5/10/2024 | Bank Deposit | BD132177 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 437.94 | 0.00 | 8,440.53 |
| 5/10/2024 | Bank Expense | 062290 | Kapitus LLC | Little Big Burger Division | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 7,190.53 |
| 5/10/2024 | Journal Entry | NJ00123648 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,944.94 | 0.00 | 9,135.47 |
| 5/13/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,574.45 | 7,561.02 |
| 5/13/2024 | Bank Deposit | BD132174 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 118.38 | 0.00 | 7,679.40 |
| 5/13/2024 | Bank Deposit | BD132178 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 555.93 | 0.00 | 8,235.33 |
| 5/13/2024 | Bank Deposit | BD132434 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,347.30 | 0.00 | 9,582.63 |
| 5/13/2024 | Bank Expense | 062292 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 8,415.63 |
| 5/13/2024 | Bank Expense | 062293 | Toast Inc. | Little Big Burger Division | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 24.62 | 8,391.01 |
| 5/14/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,369.56 | 7,021.45 |
| 5/14/2024 | Bank Deposit | BD132313 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 545.83 | 0.00 | 7,567.28 |
| 5/14/2024 | Bank Deposit | BD132315 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 54.65 | 0.00 | 7,621.93 |
| 5/14/2024 | Bank Deposit | BD132316 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 219.91 | 0.00 | 7,841.84 |
| 5/14/2024 | Bank Expense | 062348 | OLO, Inc | Little Big Burger Division | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 919.81 | 6,922.03 |
| 5/15/2024 | AP Payment | ACH | Ecolab Pest Elimination Division Inc - Little Big Burger Division | Little Big Burger Division | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 6,760.35 |
| 5/15/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 392.04 | 6,368.31 |
| 5/15/2024 | Bank Deposit | BD132314 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 33.64 | 0.00 | 6,401.95 |
| 5/15/2024 | Journal Entry | NJ00123954 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 450.54 | 0.00 | 6,852.49 |
| 5/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 598.29 | 6,254.20 |

| 5/16/2024 | Bank Transfer | BT007305 | | Little Big Burger Division | | 0.00 | 1,770.39 | 4,483.81 |
|---|---|---|---|---|---|---|---|---|
| 5/16/2024 | Journal Entry | NJ00123993 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 555.86 | 0.00 | 5,039.67 |
| 5/17/2024 | AP Payment | 40277 | Oregon Liquor and Cannabis Commission | Little Big Burger Division | | 0.00 | 400.00 | 4,639.67 |
| 5/17/2024 | AP Payment | 40278 | City of Portland Attn: Liquor Renewals | Little Big Burger Division | | 0.00 | 35.00 | 4,604.67 |
| 5/17/2024 | Bank Deposit | BD132431 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC MAY | 82.28 | 0.00 | 4,686.95 |
| 5/17/2024 | Bank Deposit | BD132432 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 35.84 | 0.00 | 4,722.79 |
| 5/17/2024 | Bank Expense | 062373 | Kapitus LLC | Little Big Burger Division | DIRECT WITHDRAWAL, CHANNEL PART | 0.00 | 1,250.00 | 3,472.79 |
| 5/17/2024 | Journal Entry | NJ00124050 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 439.23 | 0.00 | 3,912.02 |
| 5/18/2024 | Journal Entry | NJ00124106 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 808.25 | 0.00 | 4,720.27 |
| 5/19/2024 | Bank Deposit | BD132659 | | Little Big Burger Division | DEPOSIT BRANCH 0021 OREGON | 16.70 | 0.00 | 4,736.97 |
| 5/19/2024 | Journal Entry | NJ00124160 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 676.79 | 0.00 | 5,413.76 |
| 5/20/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 167.73 | 5,246.03 |
| 5/20/2024 | Bank Deposit | BD132433 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 438.91 | 0.00 | 5,684.94 |
| 5/20/2024 | Bank Expense | 062374 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 4,517.94 |
| 5/20/2024 | Journal Entry | NJ00124208 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,018.81 | 0.00 | 5,536.75 |
| 5/21/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 573.12 | 4,963.63 |
| 5/21/2024 | Bank Deposit | BD132665 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 122.09 | 0.00 | 5,085.72 |
| 5/21/2024 | Bank Deposit | BD132666 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 155.25 | 0.00 | 5,240.97 |

| Date | Type | Number | Name | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2024 | Journal Entry | NJ00124261 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 414.26 | 0.00 | 5,655.23 |
| 5/22/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 392.04 | 5,263.19 |
| 5/22/2024 | Bank Deposit | BD132660 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 173.28 | 0.00 | 5,436.47 |
| 5/22/2024 | Bank Deposit | BD132667 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 298.87 | 0.00 | 5,735.34 |
| 5/22/2024 | Journal Entry | NJ00124365 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 546.51 | 0.00 | 6,281.85 |
| 5/23/2024 | Bank Deposit | BD132661 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 128.28 | 0.00 | 6,410.13 |
| 5/23/2024 | Bank Deposit | BD132668 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 231.34 | 0.00 | 6,641.47 |
| 5/23/2024 | Journal Entry | NJ00124409 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 432.31 | 0.00 | 7,073.78 |
| 5/24/2024 | Bank Deposit | BD132657 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC MAY | 210.31 | 0.00 | 7,284.09 |
| 5/24/2024 | Bank Deposit | BD132669 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 237.03 | 0.00 | 7,521.12 |
| 5/24/2024 | Bank Expense | 062409 | Oregon Oils Inc - Little Big Burger Division | Little Big Burger Division | DIRECT WITHDRAWAL, OREGON OILS | 0.00 | 160.00 | 7,361.12 |
| 5/24/2024 | Journal Entry | NJ00124466 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 902.28 | 0.00 | 8,263.40 |
| 5/25/2024 | Journal Entry | NJ00124508 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 1,119.92 | 0.00 | 9,383.32 |
| 5/26/2024 | Journal Entry | NJ00124567 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 1,463.15 | 0.00 | 10,846.47 |
| 5/27/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 464.49 | 10,381.98 |
| 5/27/2024 | Bank Deposit | BD132871 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 56.60 | 0.00 | 10,438.58 |
| 5/28/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Division | Little Big Burger Division | 477781 | 0.00 | 158.59 | 10,279.99 |
| 5/28/2024 | Bank Deposit | BD132558 | | Little Big Burger Division | | 0.00 | 0.00 | 10,279.99 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | Bank Deposit | BD132662 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 29.58 | 0.00 | 10,309.57 |
| 5/28/2024 | Bank Deposit | BD132663 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 465.69 | 0.00 | 10,775.26 |
| 5/28/2024 | Bank Deposit | BD132670 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 399.28 | 0.00 | 11,174.54 |
| 5/28/2024 | Bank Deposit | BD134074 | | Little Big Burger Division | DEPOSIT BRANCH 0010 OREGON | 62.25 | 0.00 | 11,236.79 |
| 5/28/2024 | Bank Expense | 062408 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 10,069.79 |
| 5/28/2024 | Journal Entry | NJ00124685 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 677.88 | 0.00 | 10,747.67 |
| 5/29/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 355.74 | 10,391.93 |
| 5/29/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 245.94 | 10,145.99 |
| 5/29/2024 | Bank Deposit | BD132658 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 506.39 | 0.00 | 10,652.38 |
| 5/29/2024 | Bank Deposit | BD132664 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 110.58 | 0.00 | 10,762.96 |
| 5/29/2024 | Bank Deposit | BD132671 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 421.66 | 0.00 | 11,184.62 |
| 5/29/2024 | Bank Deposit | BD132672 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 497.35 | 0.00 | 11,681.97 |
| 5/29/2024 | Journal Entry | NJ00124737 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 818.70 | 0.00 | 12,500.67 |
| 5/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 998.48 | 11,502.19 |
| 5/30/2024 | Bank Deposit | BD132866 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 367.61 | 0.00 | 11,869.80 |
| 5/30/2024 | Bank Deposit | BD132869 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,085.49 | 0.00 | 12,955.29 |
| 5/30/2024 | Bank Transfer | BT007351 | | Little Big Burger Division | | 0.00 | 8,451.22 | 4,504.07 |
| 5/30/2024 | Journal Entry | NJ00124792 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 753.03 | 0.00 | 5,257.10 |
| 5/31/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Division | Little Big Burger Division | 477781 | 0.00 | 225.18 | 5,031.92 |
| 5/31/2024 | Bank Deposit | BD132864 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC MAY | 367.88 | 0.00 | 5,399.80 |

| 5/31/2024 | Bank Deposit | BD132867 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 166.87 | 0.00 | 5,566.67 |
|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Bank Deposit | BD132870 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 313.18 | 0.00 | 5,879.85 |
| 6/1/2024 | Journal Entry | NJ00124875 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 790.42 | 0.00 | 6,670.27 |
| 6/3/2024 | Bank Deposit | BD132865 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 691.66 | 0.00 | 7,361.93 |
| 6/3/2024 | Bank Deposit | BD132868 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 9.70 | 0.00 | 7,371.63 |
| 6/3/2024 | Bank Deposit | BD132872 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 358.34 | 0.00 | 7,729.97 |
| 6/3/2024 | Bank Deposit | BD133942 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 46.00 | 0.00 | 7,775.97 |
| 6/3/2024 | Bank Expense | 062453 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 6,608.97 |
| 6/4/2024 | AP Payment | ACH | RM Beverage OR dba Maletis Beverage | Little Big Burger Division | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 281.35 | 6,327.62 |
| 6/4/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 409.53 | 5,918.09 |
| 6/4/2024 | Bank Deposit | BD133102 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 624.81 | 0.00 | 6,542.90 |
| 6/4/2024 | Bank Deposit | BD133115 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 112.42 | 0.00 | 6,655.32 |
| 6/4/2024 | Bank Deposit | BD133117 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 225.05 | 0.00 | 6,880.37 |
| 6/4/2024 | Bank Deposit | BD133122 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 291.28 | 0.00 | 7,171.65 |
| 6/4/2024 | Bank Transfer | BT007374 | | Little Big Burger Division | | 0.00 | 2,459.93 | 4,711.72 |
| 6/5/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 268.62 | 4,443.10 |
| 6/5/2024 | Bank Deposit | BD133103 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 706.02 | 0.00 | 5,149.12 |
| 6/5/2024 | Bank Deposit | BD133118 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 258.00 | 0.00 | 5,407.12 |
| 6/5/2024 | Bank Expense | 062489 | | Little Big Burger Division | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.36 | 5,396.76 |
| 6/5/2024 | Journal Entry | NJ00125091 | | Little Big Burger Division | Deposit 3 Amount - 503 Little Big Burger Division | 575.73 | 0.00 | 5,972.49 |
| 6/6/2024 | AP Payment | ACH | NW Natural - Little Big Burger Division | Little Big Burger Division | 2617922-6 | 0.00 | 269.61 | 5,702.88 |

| Date | Type | Ref | Vendor | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/6/2024 | AP Payment | ACH | Portland General Electric - Little Big Burger Division | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 703.81 | 4,999.07 |
| 6/6/2024 | Bank Deposit | BD133104 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 336.04 | 0.00 | 5,335.11 |
| 6/6/2024 | Bank Deposit | BD133113 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 62.23 | 0.00 | 5,397.34 |
| 6/6/2024 | Bank Deposit | BD133119 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 234.72 | 0.00 | 5,632.06 |
| 6/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,711.54 | 3,920.52 |
| 6/7/2024 | Bank Deposit | BD133110 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC MAY | 139.92 | 0.00 | 4,060.44 |
| 6/7/2024 | Bank Deposit | BD133112 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUN | 31.61 | 0.00 | 4,092.05 |
| 6/7/2024 | Bank Deposit | BD133120 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 498.36 | 0.00 | 4,590.41 |
| 6/7/2024 | Bank Deposit | BD133342 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 25.78 | 0.00 | 4,616.19 |
| 6/7/2024 | Bank Transfer | BT007375 | | Little Big Burger Division | | 6,000.60 | 0.00 | 10,616.79 |
| 6/8/2024 | Journal Entry | NJ00125266 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 37.50 | 0.00 | 10,654.29 |
| 6/9/2024 | Bank Deposit | BD133952 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 53.22 | 0.00 | 10,707.51 |
| 6/10/2024 | AP Payment | ACH | Affinity Property Management - Little Big Burger Division | Little Big Burger Division | Little Big Burger | 0.00 | 7,585.07 | 3,122.44 |
| 6/10/2024 | Bank Deposit | BD133105 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 645.94 | 0.00 | 3,768.38 |
| 6/10/2024 | Bank Deposit | BD133106 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,022.82 | 0.00 | 4,791.20 |
| 6/10/2024 | Bank Deposit | BD133107 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,180.03 | 0.00 | 5,971.23 |
| 6/10/2024 | Bank Deposit | BD133116 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 105.93 | 0.00 | 6,077.16 |
| 6/10/2024 | Bank Expense | 062487 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 4,910.16 |
| 6/10/2024 | Bank Expense | 062490 | OLO, Inc | Little Big Burger Division | DIRECT WITHDRAWAL, OLO # 503 DI | 0.00 | 33.75 | 4,876.41 |
| 6/10/2024 | Journal Entry | NJ00125384 | | Little Big Burger Division | Deposit 2 Amount - 503 Little Big Burger Division | 89.21 | 0.00 | 4,965.62 |

| Date | Type | Ref | Name | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/11/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 878.79 | 4,086.83 |
| 6/11/2024 | Bank Deposit | BD133108 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 424.61 | 0.00 | 4,511.44 |
| 6/11/2024 | Bank Deposit | BD133121 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 146.53 | 0.00 | 4,657.97 |
| 6/11/2024 | Bank Deposit | BD133123 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 265.67 | 0.00 | 4,923.64 |
| 6/11/2024 | Bank Deposit | BD133124 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 268.19 | 0.00 | 5,191.83 |
| 6/11/2024 | Bank Expense | 062486 | Fintech | Little Big Burger Division | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 5,175.24 |
| 6/11/2024 | Bank Expense | 062488 | OLO, Inc | Little Big Burger Division | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 715.91 | 4,459.33 |
| 6/11/2024 | Journal Entry | NJ00125430 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,221.26 | 0.00 | 5,680.59 |
| 6/12/2024 | Bank Deposit | BD133109 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 859.88 | 0.00 | 6,540.47 |
| 6/12/2024 | Bank Deposit | BD133114 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 67.16 | 0.00 | 6,607.63 |
| 6/12/2024 | Bank Deposit | BD133125 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 735.96 | 0.00 | 7,343.59 |
| 6/12/2024 | Journal Entry | NJ00125509 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 18.80 | 0.00 | 7,362.39 |
| 6/13/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | 2617922-6 | 0.00 | 1,347.91 | 6,014.48 |
| 6/13/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 312.18 | 5,702.30 |
| 6/13/2024 | Bank Deposit | BD133333 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 207.15 | 0.00 | 5,909.45 |
| 6/13/2024 | Bank Deposit | BD133338 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 192.74 | 0.00 | 6,102.19 |
| 6/13/2024 | Bank Transfer | BT007438 | | Little Big Burger Division | | 0.00 | 3,000.30 | 3,101.89 |
| 6/13/2024 | Bank Transfer | BT007439 | | Little Big Burger Division | | 0.00 | 2,411.47 | 690.42 |
| 6/13/2024 | Journal Entry | NJ00125556 | | Little Big Burger Division | Deposit 2 Amount - 503 Little Big Burger Division | 1,257.39 | 0.00 | 1,947.81 |
| 6/14/2024 | Bank Deposit | BD133327 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 895.61 | 0.00 | 2,843.42 |
| 6/14/2024 | Bank Deposit | BD133328 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUN | 405.58 | 0.00 | 3,249.00 |

| Date | Type | Ref | Vendor | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | Bank Deposit | BD133334 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 119.32 | 0.00 | 3,368.32 |
| 6/14/2024 | Bank Deposit | BD133339 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 353.17 | 0.00 | 3,721.49 |
| 6/16/2024 | Journal Entry | NJ00125734 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 81.25 | 0.00 | 3,802.74 |
| 6/17/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,478.77 | 2,323.97 |
| 6/17/2024 | Bank Deposit | BD133329 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,562.56 | 0.00 | 3,886.53 |
| 6/17/2024 | Bank Deposit | BD133331 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,615.16 | 0.00 | 5,501.69 |
| 6/17/2024 | Bank Deposit | BD133335 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 29.34 | 0.00 | 5,531.03 |
| 6/17/2024 | Bank Deposit | BD133340 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 442.70 | 0.00 | 5,973.73 |
| 6/17/2024 | Bank Expense | 062599 | Toast Inc. | Little Big Burger Division | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.04 | 5,818.69 |
| 6/17/2024 | Bank Expense | 062600 | Toast Inc. | Little Big Burger Division | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 80.00 | 5,738.69 |
| 6/17/2024 | Bank Expense | 062601 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 4,571.69 |
| 6/17/2024 | Journal Entry | NJ00125807 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 92.55 | 0.00 | 4,664.24 |
| 6/18/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 877.68 | 3,786.56 |
| 6/18/2024 | Bank Deposit | BD133330 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 960.18 | 0.00 | 4,746.74 |
| 6/18/2024 | Bank Deposit | BD133332 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,308.68 | 0.00 | 6,055.42 |
| 6/18/2024 | Bank Deposit | BD133337 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 459.43 | 0.00 | 6,514.85 |
| 6/18/2024 | Bank Deposit | BD133341 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 465.00 | 0.00 | 6,979.85 |
| 6/18/2024 | Bank Deposit | BD133605 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 81.25 | 0.00 | 7,061.10 |
| 6/18/2024 | Bank Transfer | BT007437 | | Little Big Burger Division | | 0.00 | 679.58 | 6,381.52 |
| 6/19/2024 | Bank Deposit | BD133604 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 26.00 | 0.00 | 6,407.52 |
| 6/19/2024 | Journal Entry | NJ00125933 | | Little Big Burger Division | Deposit 2 Amount - 503 Little Big Burger Division | 268.75 | 0.00 | 6,676.27 |

| 6/20/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 436.24 | 6,240.03 |
|---|---|---|---|---|---|---|---|---|
| 6/20/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 232.32 | 6,007.71 |
| 6/20/2024 | Bank Deposit | BD133579 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 806.82 | 0.00 | 6,814.53 |
| 6/20/2024 | Bank Deposit | BD133580 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,560.10 | 0.00 | 8,374.63 |
| 6/20/2024 | Bank Deposit | BD133585 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 231.26 | 0.00 | 8,605.89 |
| 6/20/2024 | Bank Deposit | BD133588 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,432.24 | 0.00 | 10,038.13 |
| 6/20/2024 | Bank Deposit | BD133591 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 87.71 | 0.00 | 10,125.84 |
| 6/20/2024 | Bank Deposit | BD133672 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 91.70 | 0.00 | 10,217.54 |
| 6/20/2024 | Bank Transfer | BT007471 | | Little Big Burger Division | | 0.00 | 989.99 | 9,227.55 |
| 6/20/2024 | Bank Transfer | BT007472 | | Little Big Burger Division | | 0.00 | 3,885.81 | 5,341.74 |
| 6/20/2024 | Journal Entry | NJ00125988 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 71.50 | 0.00 | 5,413.24 |
| 6/21/2024 | Bank Deposit | BD133581 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,160.20 | 0.00 | 6,573.44 |
| 6/21/2024 | Bank Deposit | BD133582 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUN | 485.06 | 0.00 | 7,058.50 |
| 6/21/2024 | Bank Deposit | BD133586 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 195.72 | 0.00 | 7,254.22 |
| 6/21/2024 | Bank Deposit | BD133589 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 373.22 | 0.00 | 7,627.44 |
| 6/21/2024 | Journal Entry | NJ00126026 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 72.00 | 0.00 | 7,699.44 |
| 6/22/2024 | Journal Entry | NJ00126108 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 861.63 | 0.00 | 8,561.07 |
| 6/24/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Division | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 226.10 | 8,334.97 |
| 6/24/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,813.29 | 6,521.68 |
| 6/24/2024 | Bank Deposit | BD133583 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,051.46 | 0.00 | 7,573.14 |
| 6/24/2024 | Bank Deposit | BD133584 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,196.12 | 0.00 | 8,769.26 |
| 6/24/2024 | Bank Deposit | BD133587 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 228.23 | 0.00 | 8,997.49 |

| Date | Type | Ref | Vendor | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/24/2024 | Bank Deposit | BD133590 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 766.58 | 0.00 | 9,764.07 |
| 6/24/2024 | Bank Expense | 062638 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 8,597.07 |
| 6/25/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,348.05 | 7,249.02 |
| 6/25/2024 | Bank Deposit | BD133940 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,058.58 | 0.00 | 8,307.60 |
| 6/25/2024 | Bank Deposit | BD133949 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 630.75 | 0.00 | 8,938.35 |
| 6/25/2024 | Bank Deposit | BD133951 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 829.92 | 0.00 | 9,768.27 |
| 6/25/2024 | Bank Deposit | BD133959 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 529.87 | 0.00 | 10,298.14 |
| 6/26/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 290.40 | 10,007.74 |
| 6/26/2024 | Bank Deposit | BD133941 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,231.28 | 0.00 | 11,239.02 |
| 6/26/2024 | Bank Deposit | BD133950 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 342.88 | 0.00 | 11,581.90 |
| 6/26/2024 | Bank Deposit | BD133960 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,126.18 | 0.00 | 12,708.08 |
| 6/26/2024 | Bank Transfer | BT007567 | | Little Big Burger Division | | 0.00 | 8,546.61 | 4,161.47 |
| 6/26/2024 | Journal Entry | NJ00126322 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 1,255.94 | 0.00 | 5,417.41 |
| 6/27/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,945.89 | 3,471.52 |
| 6/27/2024 | Bank Deposit | BD133943 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 824.91 | 0.00 | 4,296.43 |
| 6/27/2024 | Bank Deposit | BD133954 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 290.70 | 0.00 | 4,587.13 |
| 6/27/2024 | Bank Deposit | BD133961 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 388.60 | 0.00 | 4,975.73 |
| 6/27/2024 | Bank Transfer | BT007568 | | Little Big Burger Division | | 0.00 | 1,504.21 | 3,471.52 |
| 6/27/2024 | Journal Entry | NJ00126390 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 1,650.15 | 0.00 | 5,121.67 |
| 6/28/2024 | Bank Deposit | BD133946 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUN | 480.30 | 0.00 | 5,601.97 |
| 6/28/2024 | Bank Deposit | BD133955 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 201.90 | 0.00 | 5,803.87 |

| Date | Type | Ref | Name | Division | Description | Debit | Credit | Balance |
|------|------|-----|------|----------|-------------|------:|-------:|--------:|
| 6/28/2024 | Bank Deposit | BD133962 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 304.75 | 0.00 | 6,108.62 |
| 6/30/2024 | Bank Deposit | BD134300 | | Little Big Burger Division | DEPOSIT BRANCH 0010 OREGON | 112.50 | 0.00 | 6,221.12 |
| 6/30/2024 | Bank Deposit | BD134362 | | Little Big Burger Division | | 0.00 | 0.00 | 6,221.12 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Division | Little Big Burger Division | 477781 | 0.00 | 225.18 | 5,995.94 |
| 7/1/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | 477781 | 0.00 | 1,699.79 | 4,296.15 |
| 7/1/2024 | AP Payment | ACH | Ecolab Pest Elimination Division Inc - Little Big Burger Division | Little Big Burger Division | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 4,134.47 |
| 7/1/2024 | Bank Deposit | BD133944 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,017.30 | 0.00 | 5,151.77 |
| 7/1/2024 | Bank Deposit | BD133945 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,122.97 | 0.00 | 6,274.74 |
| 7/1/2024 | Bank Deposit | BD133956 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 111.73 | 0.00 | 6,386.47 |
| 7/1/2024 | Bank Deposit | BD133963 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 146.29 | 0.00 | 6,532.76 |
| 7/1/2024 | Bank Deposit | BD134304 | | Little Big Burger Division | DEPOSIT BRANCH 0010 OREGON | 151.75 | 0.00 | 6,684.51 |
| 7/1/2024 | Bank Expense | 062729 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 5,517.51 |
| 7/1/2024 | Bank Transfer | BT007569 | | Little Big Burger Division | | 0.00 | 2,115.98 | 3,401.53 |
| 7/2/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 632.85 | 2,768.68 |
| 7/2/2024 | Bank Deposit | BD133947 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,083.89 | 0.00 | 3,852.57 |
| 7/2/2024 | Bank Deposit | BD133953 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 716.36 | 0.00 | 4,568.93 |
| 7/2/2024 | Bank Deposit | BD133957 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 272.02 | 0.00 | 4,840.95 |
| 7/2/2024 | Bank Deposit | BD133964 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 710.67 | 0.00 | 5,551.62 |
| 7/2/2024 | Bank Deposit | BD134305 | | Little Big Burger Division | DEPOSIT BRANCH 0010 OREGON | 70.75 | 0.00 | 5,622.37 |
| 7/2/2024 | Bank Transfer | BT007570 | | Little Big Burger Division | | 0.00 | 1,225.12 | 4,397.25 |
| 7/2/2024 | Bank Transfer | BT007571 | | Little Big Burger Division | | 0.00 | 995.95 | 3,401.30 |
| 7/3/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 304.92 | 3,096.38 |
| 7/3/2024 | Bank Deposit | BD133948 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 948.20 | 0.00 | 4,044.58 |

| Date | Type | Ref | Vendor | Division | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/3/2024 | Bank Deposit | BD133958 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 269.54 | 0.00 | 4,314.12 |
| 7/3/2024 | Bank Deposit | BD133965 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,093.62 | 0.00 | 5,407.74 |
| 7/3/2024 | Bank Transfer | BT007572 | | Little Big Burger Division | | 0.00 | 1,510.49 | 3,897.25 |
| 7/3/2024 | Bank Transfer | BT007573 | | Little Big Burger Division | | 0.00 | 750.75 | 3,146.50 |
| 7/3/2024 | Journal Entry | NJ00126710 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 916.49 | 0.00 | 4,062.99 |
| 7/4/2024 | Journal Entry | NJ00126757 | | Little Big Burger Division | Deposit 2 Amount - 503 Little Big Burger Division | 211.75 | 0.00 | 4,274.74 |
| 7/5/2024 | Bank Deposit | BD134075 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 949.19 | 0.00 | 5,223.93 |
| 7/5/2024 | Bank Deposit | BD134081 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUL | 70.40 | 0.00 | 5,294.33 |
| 7/5/2024 | Bank Deposit | BD134082 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUN | 436.90 | 0.00 | 5,731.23 |
| 7/5/2024 | Bank Deposit | BD134083 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 127.33 | 0.00 | 5,858.56 |
| 7/5/2024 | Bank Deposit | BD134084 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 245.01 | 0.00 | 6,103.57 |
| 7/5/2024 | Bank Deposit | BD134089 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 447.37 | 0.00 | 6,550.94 |
| 7/5/2024 | Bank Expense | 062780 | Toast Inc. | Little Big Burger Division | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 80.00 | 6,470.94 |
| 7/6/2024 | Bank Deposit | BD134302 | | Little Big Burger Division | DEPOSIT BRANCH 0010 OREGON | 130.50 | 0.00 | 6,601.44 |
| 7/6/2024 | Journal Entry | NJ00126867 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 60.00 | 0.00 | 6,661.44 |
| 7/7/2024 | Bank Deposit | BD134086 | | Little Big Burger Division | DEPOSIT BRANCH 0010 OREGON | 135.25 | 0.00 | 6,796.69 |
| 7/8/2024 | AP Payment | ACH | NW Natural - Little Big Burger Division | Little Big Burger Division | 2617922-6 | 0.00 | 252.96 | 6,543.73 |
| 7/8/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 3,104.34 | 3,439.39 |
| 7/8/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 763.41 | 2,675.98 |
| 7/8/2024 | Bank Deposit | BD134076 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 925.54 | 0.00 | 3,601.52 |
| 7/8/2024 | Bank Deposit | BD134077 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 995.03 | 0.00 | 4,596.55 |
| 7/8/2024 | Bank Deposit | BD134078 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,341.72 | 0.00 | 5,938.27 |

| Date | Type | Number | Name | Division | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/8/2024 | Bank Deposit | BD134085 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 120.17 | 0.00 | 6,058.44 |
| 7/8/2024 | Bank Deposit | BD134090 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 217.41 | 0.00 | 6,275.85 |
| 7/8/2024 | Bank Expense | 062779 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 5,108.85 |
| 7/8/2024 | Bank Expense | 062781 | Toast Inc. | Little Big Burger Division | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.04 | 4,953.81 |
| 7/8/2024 | Bank Expense | 062782 | Toast Inc. | Little Big Burger Division | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 113.00 | 4,840.81 |
| 7/8/2024 | Bank Expense | 062783 | | Little Big Burger Division | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.36 | 4,830.45 |
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,511.64 | 3,318.81 |
| 7/9/2024 | Bank Deposit | BD134079 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 999.65 | 0.00 | 4,318.46 |
| 7/9/2024 | Bank Deposit | BD134087 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 278.18 | 0.00 | 4,596.64 |
| 7/9/2024 | Bank Deposit | BD134091 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 468.67 | 0.00 | 5,065.31 |
| 7/9/2024 | Bank Deposit | BD134093 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 790.49 | 0.00 | 5,855.80 |
| 7/9/2024 | Bank Deposit | BD134493 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 36.00 | 0.00 | 5,891.80 |
| 7/10/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 370.26 | 5,521.54 |
| 7/10/2024 | Bank Deposit | BD134080 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 506.39 | 0.00 | 6,027.93 |
| 7/10/2024 | Bank Deposit | BD134088 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 256.25 | 0.00 | 6,284.18 |
| 7/10/2024 | Bank Deposit | BD134092 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 694.14 | 0.00 | 6,978.32 |
| 7/10/2024 | Bank Expense | 062778 | Fintech | Little Big Burger Division | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 6,961.73 |
| 7/10/2024 | Bank Transfer | BT007597 | | Little Big Burger Division | | 0.00 | 1,881.23 | 5,080.50 |
| 7/10/2024 | Journal Entry | NJ00127062 | | Little Big Burger Division | Deposit 1 Amount - 503 Little Big Burger Division | 115.10 | 0.00 | 5,195.60 |
| 7/11/2024 | Bank Deposit | BD134476 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 156.96 | 0.00 | 5,352.56 |
| 7/11/2024 | Bank Deposit | BD134482 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 271.66 | 0.00 | 5,624.22 |

| 7/11/2024 | Bank Deposit | BD134488 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 11.04 | 0.00 | 5,635.26 |
|---|---|---|---|---|---|---|---|---|
| 7/11/2024 | Bank Deposit | BD134494 | | Little Big Burger Division | DEPOSIT BRANCH 0108 OREGON | 180.00 | 0.00 | 5,815.26 |
| 7/11/2024 | Bank Expense | 062892 | OLO, Inc | Little Big Burger Division | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 579.52 | 5,235.74 |
| 7/11/2024 | Bank Transfer | BT007649 | | Little Big Burger Division | | 0.00 | 904.64 | 4,331.10 |
| 7/12/2024 | Bank Deposit | BD134477 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 484.24 | 0.00 | 4,815.34 |
| 7/12/2024 | Bank Deposit | BD134481 | | Little Big Burger Division | DIRECT DEPOSIT, GRUBHUB INC JUL | 578.15 | 0.00 | 5,393.49 |
| 7/12/2024 | Bank Deposit | BD134483 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 286.02 | 0.00 | 5,679.51 |
| 7/12/2024 | Bank Deposit | BD134489 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 23.99 | 0.00 | 5,703.50 |
| 7/12/2024 | Bank Transfer | BT007646 | | Little Big Burger Division | | 0.00 | 1,372.40 | 4,331.10 |
| 7/12/2024 | Journal Entry | NJ00127193 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 887.10 | 0.00 | 5,218.20 |
| 7/13/2024 | Journal Entry | NJ00127230 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 535.72 | 0.00 | 5,753.92 |
| 7/15/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | | 0.00 | 1,060.96 | 4,692.96 |
| 7/15/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Division | Little Big Burger Division | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 4,531.28 |
| 7/15/2024 | Bank Deposit | BD134478 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 959.58 | 0.00 | 5,490.86 |
| 7/15/2024 | Bank Deposit | BD134484 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 64.73 | 0.00 | 5,555.59 |
| 7/15/2024 | Bank Deposit | BD134490 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 377.50 | 0.00 | 5,933.09 |
| 7/15/2024 | Bank Expense | 062891 | | Little Big Burger Division | DIRECT WITHDRAWAL, LG FUNDING L | 0.00 | 1,167.00 | 4,766.09 |
| 7/16/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Division | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,510.53 | 3,255.56 |
| 7/16/2024 | Bank Deposit | BD134479 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,138.53 | 0.00 | 4,394.09 |
| 7/16/2024 | Bank Deposit | BD134485 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 433.80 | 0.00 | 4,827.89 |
| 7/16/2024 | Bank Deposit | BD134487 | | Little Big Burger Division | DIRECT DEPOSIT, UBER USA FBO ED | 877.49 | 0.00 | 5,705.38 |

| Date | Type | Number | Name | Division | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/16/2024 | Bank Deposit | BD134491 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 287.03 | 0.00 | 5,992.41 |
| 7/16/2024 | Bank Transfer | BT007648 | | Little Big Burger Division | | 0.00 | 2,592.41 | 3,400.00 |
| 7/17/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Division | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 2,964.40 |
| 7/17/2024 | Bank Deposit | BD134480 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,252.45 | 0.00 | 4,216.85 |
| 7/17/2024 | Bank Deposit | BD134486 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 200.95 | 0.00 | 4,417.80 |
| 7/17/2024 | Bank Deposit | BD134492 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 1,029.58 | 0.00 | 5,447.38 |
| 7/17/2024 | Bank Transfer | BT007647 | | Little Big Burger Division | | 0.00 | 447.38 | 5,000.00 |
| 7/18/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Division | 477781 | 0.00 | 978.51 | 4,021.49 |
| 7/18/2024 | Bank Deposit | BD134543 | | Little Big Burger Division | DIRECT DEPOSIT, CITIZENS NET SE | 1,262.73 | 0.00 | 5,284.22 |
| 7/18/2024 | Bank Deposit | BD134544 | | Little Big Burger Division | DIRECT DEPOSIT, DOORDASH, INC. | 36.33 | 0.00 | 5,320.55 |
| 7/18/2024 | Bank Deposit | BD134545 | | Little Big Burger Division | DIRECT DEPOSIT, OLO # 503 DIVIS | 460.99 | 0.00 | 5,781.54 |
| 7/18/2024 | Journal Entry | NJ00127518 | | Little Big Burger Division | Credit Card Combined - Visa/MC/Discover/Amex | 847.82 | 0.00 | 6,629.36 |
| Total LBB Division KeyBank Operating *3792 | | | | | | 154,510.38 | 155,517.99 | 6,629.36 |
| **Grand Total** | | | | | | **154,510.38** | **155,517.99** | **6,629.36** |

# Account Detail: 10213 - LBB Waterfront KeyBank Operating *3800

**4/18/2024 - 7/18/2024**

Show All:    All Locations

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|------|------|-------------|---------|----------|--------------|-------|--------|---------|
| **10213 - LBB Waterfront KeyBank Operating *3800** | | | | | | | **Beg Balance:** | **6,553.13** |
| 4/18/2024 | Bank Deposit | BD131462 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,975.16 | 0.00 | 8,528.29 |
| 4/18/2024 | Bank Deposit | BD131467 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 185.69 | 0.00 | 8,713.98 |
| 4/18/2024 | Bank Deposit | BD131470 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 394.01 | 0.00 | 9,107.99 |
| 4/18/2024 | Bank Transfer | BT007158 | | Little Big Burger Waterfront | | 0.00 | 5,463.74 | 3,644.25 |
| 4/18/2024 | Journal Entry | NJ00122544 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,973.85 | 0.00 | 5,618.10 |
| 4/19/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Waterfront | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 308.90 | 5,309.20 |
| 4/19/2024 | Bank Deposit | BD131463 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,871.34 | 0.00 | 7,180.54 |
| 4/19/2024 | Bank Deposit | BD131465 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC APR | 286.38 | 0.00 | 7,466.92 |
| 4/19/2024 | Bank Deposit | BD131468 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 283.19 | 0.00 | 7,750.11 |
| 4/19/2024 | Bank Deposit | BD131471 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 747.23 | 0.00 | 8,497.34 |
| 4/19/2024 | Bank Transfer | BT007160 | | Little Big Burger Waterfront | | 0.00 | 3,026.74 | 5,470.60 |
| 4/19/2024 | Journal Entry | NJ00122577 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 202.45 | 0.00 | 5,673.05 |
| 4/20/2024 | Journal Entry | NJ00122632 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 64.75 | 0.00 | 5,737.80 |
| 4/21/2024 | Journal Entry | NJ00122668 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,280.46 | 0.00 | 7,018.26 |
| 4/22/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Waterfront | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,300.81 | 5,717.45 |
| 4/22/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Waterfront | Little Big Burger Waterfront | 477783 | 0.00 | 144.24 | 5,573.21 |

| 4/22/2024 | Bank Deposit | BD131464 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,994.83 | 0.00 | 7,568.04 |
| 4/22/2024 | Bank Deposit | BD131466 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 2,183.77 | 0.00 | 9,751.81 |
| 4/22/2024 | Bank Deposit | BD131469 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 150.93 | 0.00 | 9,902.74 |
| 4/22/2024 | Bank Deposit | BD131472 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 657.15 | 0.00 | 10,559.89 |
| 4/22/2024 | Bank Transfer | BT007159 | | Little Big Burger Waterfront | | 0.00 | 3,607.31 | 6,952.58 |
| 4/22/2024 | Journal Entry | NJ00122730 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 104.80 | 0.00 | 7,057.38 |
| 4/23/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,553.35 | 5,504.03 |
| 4/23/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,713.35 | 3,790.68 |
| 4/23/2024 | Bank Deposit | BD131521 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 928.57 | 0.00 | 4,719.25 |
| 4/23/2024 | Bank Deposit | BD131523 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 584.97 | 0.00 | 5,304.22 |
| 4/23/2024 | Bank Deposit | BD131524 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 518.38 | 0.00 | 5,822.60 |
| 4/23/2024 | Journal Entry | NJ00122787 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,729.06 | 0.00 | 7,551.66 |
| 4/24/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 580.80 | 6,970.86 |
| 4/24/2024 | Bank Deposit | BD131520 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,542.66 | 0.00 | 8,513.52 |
| 4/24/2024 | Bank Deposit | BD131522 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 243.91 | 0.00 | 8,757.43 |
| 4/24/2024 | Bank Deposit | BD131525 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,229.65 | 0.00 | 9,987.08 |
| 4/24/2024 | Journal Entry | NJ00122852 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 118.25 | 0.00 | 10,105.33 |
| 4/25/2024 | AP Payment | ACH | NW Natural - Little Big Burger Waterfront | Little Big Burger Waterfront | 2803450-2 | 0.00 | 350.89 | 9,754.44 |
| 4/25/2024 | AP Payment | ach | Oregon Oils Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 115.00 | 9,639.44 |
| 4/25/2024 | Bank Deposit | BD131662 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 117.18 | 0.00 | 9,756.62 |
| 4/25/2024 | Bank Deposit | BD131665 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 382.26 | 0.00 | 10,138.88 |
| 4/25/2024 | Bank Deposit | BD131985 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0058 OREGON | 116.50 | 0.00 | 10,255.38 |

| Date | Type | Ref | Name | Account | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | Journal Entry | NJ00122895 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,155.42 | 0.00 | 11,410.80 |
| 4/26/2024 | Bank Deposit | BD131602 | | Little Big Burger Waterfront | | 100.29 | 0.00 | 11,511.09 |
| 4/26/2024 | Bank Deposit | BD131659 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,679.72 | 0.00 | 13,190.81 |
| 4/26/2024 | Bank Deposit | BD131661 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC APR | 439.88 | 0.00 | 13,630.69 |
| 4/26/2024 | Bank Deposit | BD131663 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 313.72 | 0.00 | 13,944.41 |
| 4/26/2024 | Bank Deposit | BD131666 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 584.30 | 0.00 | 14,528.71 |
| 4/26/2024 | Bank Transfer | BT007187 | | Little Big Burger Waterfront | | 0.00 | 7,852.35 | 6,676.36 |
| 4/26/2024 | Journal Entry | NJ00122948 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,677.18 | 0.00 | 8,353.54 |
| 4/27/2024 | Journal Entry | NJ00123007 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 132.25 | 0.00 | 8,485.79 |
| 4/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,682.59 | 6,803.20 |
| 4/28/2024 | Journal Entry | NJ00123039 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 54.50 | 0.00 | 6,857.70 |
| 4/29/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,950.91 | 4,906.79 |
| 4/29/2024 | Bank Deposit | BD131660 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,700.65 | 0.00 | 6,607.44 |
| 4/29/2024 | Bank Deposit | BD131664 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 163.83 | 0.00 | 6,771.27 |
| 4/29/2024 | Bank Deposit | BD131667 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 532.09 | 0.00 | 7,303.36 |
| 4/29/2024 | Journal Entry | NJ00123085 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 62.00 | 0.00 | 7,365.36 |
| 4/30/2024 | AP Payment | ach | Oregon Oils Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 115.00 | 7,250.36 |
| 4/30/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,648.06 | 5,602.30 |
| 4/30/2024 | Bank Deposit | BD131810 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,318.64 | 0.00 | 6,920.94 |
| 4/30/2024 | Bank Deposit | BD131812 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 758.11 | 0.00 | 7,679.05 |
| 4/30/2024 | Bank Deposit | BD131814 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 708.05 | 0.00 | 8,387.10 |

| Date | Type | Ref | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | Bank Deposit | BD131816 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 581.92 | 0.00 | 8,969.02 |
| 4/30/2024 | Bank Deposit | BD132223 | | Little Big Burger Waterfront | | 0.00 | 0.00 | 8,969.02 |
| 4/30/2024 | Journal Entry | NJ00123151 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,253.03 | 0.00 | 10,222.05 |
| 5/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Waterfront | Little Big Burger Waterfront | 477783 | 0.00 | 225.18 | 9,996.87 |
| 5/1/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 9,503.19 |
| 5/1/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 9,341.51 |
| 5/1/2024 | Bank Deposit | BD131811 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,270.79 | 0.00 | 10,612.30 |
| 5/1/2024 | Bank Deposit | BD131813 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 333.24 | 0.00 | 10,945.54 |
| 5/1/2024 | Bank Deposit | BD131815 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,163.82 | 0.00 | 12,109.36 |
| 5/1/2024 | Bank Transfer | BT007201 | | Little Big Burger Waterfront | | 0.00 | 7,371.48 | 4,737.88 |
| 5/1/2024 | Journal Entry | NJ00123178 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,944.85 | 0.00 | 6,682.73 |
| 5/2/2024 | Bank Deposit | BD131924 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 64.16 | 0.00 | 6,746.89 |
| 5/2/2024 | Bank Deposit | BD131928 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 569.31 | 0.00 | 7,316.20 |
| 5/2/2024 | Bank Transfer | BT007231 | | Little Big Burger Waterfront | | 0.00 | 1,624.76 | 5,691.44 |
| 5/2/2024 | Journal Entry | NJ00123253 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,071.93 | 0.00 | 7,763.37 |
| 5/3/2024 | Bank Deposit | BD131925 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC APR | 230.06 | 0.00 | 7,993.43 |
| 5/3/2024 | Bank Deposit | BD131926 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 174.46 | 0.00 | 8,167.89 |
| 5/3/2024 | Bank Deposit | BD131929 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 197.39 | 0.00 | 8,365.28 |
| 5/3/2024 | Journal Entry | NJ00123304 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,109.81 | 0.00 | 9,475.09 |
| 5/4/2024 | AP Payment | ACH | COMCAST | Little Big Burger Waterfront | | 0.00 | 94.90 | 9,380.19 |
| 5/4/2024 | Journal Entry | NJ00123358 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 57.89 | 0.00 | 9,438.08 |

| Date | Type | Number | Vendor | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/5/2024 | AP Payment | 40276 | The Truffleist | Little Big Burger Waterfront | | 0.00 | 450.00 | 8,988.08 |
| 5/5/2024 | AP Payment | 40277 | Vestis (formerly Aramark) | Little Big Burger Waterfront | | 0.00 | 627.53 | 8,360.55 |
| 5/5/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,668.64 | 6,691.91 |
| 5/5/2024 | Journal Entry | NJ00123392 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,065.54 | 0.00 | 7,757.45 |
| 5/6/2024 | Bank Deposit | BD131923 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,400.08 | 0.00 | 9,157.53 |
| 5/6/2024 | Bank Deposit | BD131927 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 211.20 | 0.00 | 9,368.73 |
| 5/6/2024 | Bank Deposit | BD131930 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 768.92 | 0.00 | 10,137.65 |
| 5/6/2024 | Bank Expense | 062212 | Toast Inc. | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 316.66 | 9,820.99 |
| 5/6/2024 | Journal Entry | NJ00123448 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,126.89 | 0.00 | 10,947.88 |
| 5/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,658.98 | 9,288.90 |
| 5/7/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,883.08 | 7,405.82 |
| 5/7/2024 | AP Payment | ACH | Portland General Electric | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 1,078.48 | 6,327.34 |
| 5/7/2024 | Bank Deposit | BD132093 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 372.75 | 0.00 | 6,700.09 |
| 5/7/2024 | Bank Deposit | BD132094 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 585.44 | 0.00 | 7,285.53 |
| 5/7/2024 | Bank Deposit | BD132096 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 208.16 | 0.00 | 7,493.69 |
| 5/7/2024 | Bank Expense | 062275 | | Little Big Burger Waterfront | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.00 | 7,483.69 |
| 5/7/2024 | Bank Transfer | BT007254 | | Little Big Burger Waterfront | | 0.00 | 2,453.92 | 5,029.77 |
| 5/7/2024 | Journal Entry | NJ00123513 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 88.60 | 0.00 | 5,118.37 |
| 5/8/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Waterfront | Customer #2759 | 0.00 | 638.88 | 4,479.49 |
| 5/8/2024 | Bank Deposit | BD132095 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 137.50 | 0.00 | 4,616.99 |
| 5/8/2024 | Bank Deposit | BD132097 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,396.41 | 0.00 | 6,013.40 |

| Date | Type | Number | | Name | Description | Debit | Credit | Balance |
|------|------|--------|---|------|-------------|-------|--------|---------|
| 5/8/2024 | Journal Entry | NJ00123553 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 245.50 | 0.00 | 6,258.90 |
| 5/9/2024 | Bank Deposit | BD132182 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,379.03 | 0.00 | 7,637.93 |
| 5/9/2024 | Bank Deposit | BD132185 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 179.38 | 0.00 | 7,817.31 |
| 5/9/2024 | Bank Deposit | BD132187 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 329.17 | 0.00 | 8,146.48 |
| 5/9/2024 | Bank Expense | 062294 | Fintech | Little Big Burger Waterfront | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 8,129.89 |
| 5/9/2024 | Journal Entry | NJ00123600 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 106.75 | 0.00 | 8,236.64 |
| 5/10/2024 | Bank Deposit | BD132180 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC MAY | 279.73 | 0.00 | 8,516.37 |
| 5/10/2024 | Bank Deposit | BD132181 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,470.49 | 0.00 | 9,986.86 |
| 5/10/2024 | Bank Deposit | BD132186 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 358.12 | 0.00 | 10,344.98 |
| 5/10/2024 | Bank Deposit | BD132188 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 592.29 | 0.00 | 10,937.27 |
| 5/10/2024 | Journal Entry | NJ00123672 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,454.02 | 0.00 | 13,391.29 |
| 5/11/2024 | Journal Entry | NJ00123724 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 107.05 | 0.00 | 13,498.34 |
| 5/12/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 2,946.02 | 10,552.32 |
| 5/12/2024 | Bank Deposit | BD132332 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 90.65 | 0.00 | 10,642.97 |
| 5/13/2024 | Bank Deposit | BD132183 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,704.20 | 0.00 | 12,347.17 |
| 5/13/2024 | Bank Deposit | BD132184 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,970.26 | 0.00 | 14,317.43 |
| 5/13/2024 | Bank Deposit | BD132189 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 115.75 | 0.00 | 14,433.18 |
| 5/13/2024 | Bank Deposit | BD132190 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 705.68 | 0.00 | 15,138.86 |
| 5/13/2024 | Bank Expense | 062295 | Toast Inc. | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 12.52 | 15,126.34 |
| 5/13/2024 | Journal Entry | NJ00123839 | | Little Big Burger Waterfront | Deposit 2 Amount - 517 Little Big Burger Waterfront | 2,382.53 | 0.00 | 17,508.87 |
| 5/14/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,087.50 | 16,421.37 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/14/2024 | AP Payment | ach | Oregon Oils Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 115.00 | 16,306.37 |
| 5/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 5,491.62 | 10,814.75 |
| 5/14/2024 | Bank Deposit | BD132299 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,377.57 | 0.00 | 12,192.32 |
| 5/14/2024 | Bank Deposit | BD132300 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 463.00 | 0.00 | 12,655.32 |
| 5/14/2024 | Bank Deposit | BD132331 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 486.34 | 0.00 | 13,141.66 |
| 5/14/2024 | Bank Deposit | BD132341 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 632.41 | 0.00 | 13,774.07 |
| 5/14/2024 | Bank Expense | 062345 | OLO, Inc | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 521.51 | 13,252.56 |
| 5/14/2024 | Journal Entry | NJ00123889 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,346.19 | 0.00 | 15,598.75 |
| 5/15/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 319.44 | 15,279.31 |
| 5/15/2024 | Bank Deposit | BD132330 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 358.52 | 0.00 | 15,637.83 |
| 5/15/2024 | Bank Deposit | BD132333 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,584.20 | 0.00 | 17,222.03 |
| 5/15/2024 | Bank Deposit | BD132453 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 496.55 | 0.00 | 17,718.58 |
| 5/15/2024 | Bank Transfer | BT007284 | | Little Big Burger Waterfront | | 0.00 | 7,839.65 | 9,878.93 |
| 5/15/2024 | Journal Entry | NJ00123939 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 167.50 | 0.00 | 10,046.43 |
| 5/16/2024 | Bank Deposit | BD132437 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 592.41 | 0.00 | 10,638.84 |
| 5/16/2024 | Bank Deposit | BD132440 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 514.36 | 0.00 | 11,153.20 |
| 5/16/2024 | Bank Deposit | BD132618 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0021 OREGON | 59.00 | 0.00 | 11,212.20 |
| 5/16/2024 | Bank Transfer | BT007306 | | Little Big Burger Waterfront | | 0.00 | 5,483.15 | 5,729.05 |
| 5/16/2024 | Journal Entry | NJ00123982 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,698.97 | 0.00 | 7,428.02 |
| 5/17/2024 | AP Payment | 40278 | Oregon Liquor and Cannabis Commission | Little Big Burger Waterfront | | 0.00 | 400.00 | 7,028.02 |

| 5/17/2024 | AP Payment | 40279 | City of Portland Attn: Liquor Renewals Little Big Burger Waterfront | Little Big Burger Waterfront | SEXTO LLC | 0.00 | 35.00 | 6,993.02 |
|---|---|---|---|---|---|---|---|---|
| 5/17/2024 | Bank Deposit | BD132435 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC MAY | 372.16 | 0.00 | 7,365.18 |
| 5/17/2024 | Bank Deposit | BD132436 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 2,136.47 | 0.00 | 9,501.65 |
| 5/17/2024 | Bank Deposit | BD132438 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 362.70 | 0.00 | 9,864.35 |
| 5/17/2024 | Bank Transfer | BT007307 | | Little Big Burger Waterfront | | 0.00 | 2,367.88 | 7,496.47 |
| 5/17/2024 | Journal Entry | NJ00124037 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,033.03 | 0.00 | 9,529.50 |
| 5/18/2024 | Journal Entry | NJ00124103 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,808.97 | 0.00 | 11,338.47 |
| 5/19/2024 | Journal Entry | NJ00124151 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,288.08 | 0.00 | 12,626.55 |
| 5/20/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Waterfront | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 602.10 | 12,024.45 |
| 5/20/2024 | Bank Deposit | BD132439 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 111.08 | 0.00 | 12,135.53 |
| 5/20/2024 | Bank Deposit | BD132441 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 656.63 | 0.00 | 12,792.16 |
| 5/20/2024 | Bank Deposit | BD132797 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0021 OREGON | 136.00 | 0.00 | 12,928.16 |
| 5/20/2024 | Bank Transfer | BT007308 | | Little Big Burger Waterfront | | 0.00 | 5,648.57 | 7,279.59 |
| 5/21/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 773.58 | 6,506.01 |
| 5/21/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,490.38 | 4,015.63 |
| 5/21/2024 | Bank Deposit | BD132626 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 530.58 | 0.00 | 4,546.21 |
| 5/21/2024 | Bank Deposit | BD132631 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 741.16 | 0.00 | 5,287.37 |
| 5/21/2024 | Journal Entry | NJ00124271 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,061.48 | 0.00 | 6,348.85 |
| 5/22/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 5,855.17 |

| 5/22/2024 | Bank Deposit | BD132620 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,362.37 | 0.00 | 7,217.54 |
|---|---|---|---|---|---|---|---|---|
| 5/22/2024 | Bank Deposit | BD132624 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 1,566.48 | 0.00 | 8,784.02 |
| 5/22/2024 | Bank Deposit | BD132632 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,854.10 | 0.00 | 10,638.12 |
| 5/22/2024 | Bank Deposit | BD132799 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 227.25 | 0.00 | 10,865.37 |
| 5/22/2024 | Bank Transfer | BT007331 | | Little Big Burger Waterfront | | 0.00 | 4,106.64 | 6,758.73 |
| 5/23/2024 | Bank Deposit | BD132628 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 261.57 | 0.00 | 7,020.30 |
| 5/23/2024 | Bank Deposit | BD132633 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 617.88 | 0.00 | 7,638.18 |
| 5/23/2024 | Bank Deposit | BD132800 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 229.05 | 0.00 | 7,867.23 |
| 5/24/2024 | AP Payment | ACH | NW Natural - Little Big Burger Waterfront | Little Big Burger Waterfront | 2803450-2 | 0.00 | 378.22 | 7,489.01 |
| 5/24/2024 | Bank Deposit | BD132621 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,350.65 | 0.00 | 8,839.66 |
| 5/24/2024 | Bank Deposit | BD132625 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC MAY | 512.56 | 0.00 | 9,352.22 |
| 5/24/2024 | Bank Deposit | BD132629 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 574.58 | 0.00 | 9,926.80 |
| 5/24/2024 | Bank Deposit | BD132634 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 660.85 | 0.00 | 10,587.65 |
| 5/24/2024 | Journal Entry | NJ00124451 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,667.69 | 0.00 | 12,255.34 |
| 5/25/2024 | Bank Deposit | BD132801 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 154.92 | 0.00 | 12,410.26 |
| 5/26/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,364.91 | 11,045.35 |
| 5/26/2024 | Bank Deposit | BD132619 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 65.75 | 0.00 | 11,111.10 |
| 5/26/2024 | Journal Entry | NJ00124570 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,878.27 | 0.00 | 12,989.37 |
| 5/27/2024 | Journal Entry | NJ00124639 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,695.18 | 0.00 | 14,684.55 |
| 5/28/2024 | AP Payment | 40280 | Alliance Fire Safety Services LLC - Little Big Burger Waterfront | Little Big Burger Waterfront | LIL BIG | 0.00 | 792.08 | 13,892.47 |
| 5/28/2024 | AP Payment | 40281 | JH KELLY, LLC | Little Big Burger Waterfront | | 0.00 | 506.93 | 13,385.54 |
| 5/28/2024 | AP Payment | 40282 | Pye-Barker Fire & Safety, Inc. | Little Big Burger Waterfront | | 0.00 | 1,073.00 | 12,312.54 |

| Date | Type | Ref | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/28/2024 | AP Payment | 40283 | Vestis (formerly Aramark) | Little Big Burger Waterfront | | 0.00 | 236.23 | 12,076.31 |
| 5/28/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,191.86 | 10,884.45 |
| 5/28/2024 | Bank Deposit | BD132622 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,379.04 | 0.00 | 12,263.49 |
| 5/28/2024 | Bank Deposit | BD132623 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,880.29 | 0.00 | 14,143.78 |
| 5/28/2024 | Bank Deposit | BD132630 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 382.04 | 0.00 | 14,525.82 |
| 5/28/2024 | Bank Deposit | BD132635 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 958.92 | 0.00 | 15,484.74 |
| 5/28/2024 | Bank Deposit | BD132637 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 588.31 | 0.00 | 16,073.05 |
| 5/28/2024 | Journal Entry | NJ00124686 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,748.57 | 0.00 | 17,821.62 |
| 5/29/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 145.20 | 17,676.42 |
| 5/29/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,397.32 | 16,279.10 |
| 5/29/2024 | Bank Deposit | BD132627 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 559.11 | 0.00 | 16,838.21 |
| 5/29/2024 | Bank Deposit | BD132636 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 417.41 | 0.00 | 17,255.62 |
| 5/29/2024 | Bank Deposit | BD132638 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 866.33 | 0.00 | 18,121.95 |
| 5/29/2024 | Journal Entry | NJ00124717 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,194.74 | 0.00 | 20,316.69 |
| 5/30/2024 | Bank Deposit | BD132828 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 185.38 | 0.00 | 20,502.07 |
| 5/30/2024 | Bank Deposit | BD132852 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,841.73 | 0.00 | 22,343.80 |
| 5/30/2024 | Bank Transfer | BT007348 | | Little Big Burger Waterfront | | 0.00 | 18,183.30 | 4,160.50 |
| 5/30/2024 | Journal Entry | NJ00124785 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,748.12 | 0.00 | 5,908.62 |
| 5/31/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Waterfront | Little Big Burger Waterfront | 477783 | 0.00 | 225.18 | 5,683.44 |
| 5/31/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Waterfront | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 95.35 | 5,588.09 |
| 5/31/2024 | Bank Deposit | BD132827 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC MAY | 420.23 | 0.00 | 6,008.32 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/31/2024 | Bank Deposit | BD132849 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 247.76 | 0.00 | 6,256.08 |
| 5/31/2024 | Bank Deposit | BD132853 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 622.84 | 0.00 | 6,878.92 |
| 5/31/2024 | Bank Transfer | BT007347 | | Little Big Burger Waterfront | | 0.00 | 3,298.22 | 3,580.70 |
| 5/31/2024 | Journal Entry | NJ00124834 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,213.28 | 0.00 | 5,793.98 |
| 6/1/2024 | Journal Entry | NJ00124890 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,927.68 | 0.00 | 7,721.66 |
| 6/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,146.00 | 6,575.66 |
| 6/2/2024 | Journal Entry | NJ00124941 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,271.37 | 0.00 | 7,847.03 |
| 6/3/2024 | AP Payment | ach | Oregon Oils Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 115.00 | 7,732.03 |
| 6/3/2024 | AP Payment | ach | Ecolab Pest Elimination Division Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 7,570.35 |
| 6/3/2024 | Bank Deposit | BD132851 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 400.90 | 0.00 | 7,971.25 |
| 6/3/2024 | Bank Deposit | BD132854 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 713.11 | 0.00 | 8,684.36 |
| 6/3/2024 | Bank Transfer | BT007340 | | Little Big Burger Waterfront | | 0.00 | 400.50 | 8,283.86 |
| 6/3/2024 | Journal Entry | NJ00124981 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,565.69 | 0.00 | 9,849.55 |
| 6/4/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,501.06 | 8,348.49 |
| 6/4/2024 | Bank Deposit | BD132990 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 688.38 | 0.00 | 9,036.87 |
| 6/4/2024 | Bank Deposit | BD132994 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 735.22 | 0.00 | 9,772.09 |
| 6/4/2024 | Bank Deposit | BD132995 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 1,056.45 | 0.00 | 10,828.54 |
| 6/4/2024 | Bank Transfer | BT007386 | | Little Big Burger Waterfront | | 0.00 | 1,500.50 | 9,328.04 |
| 6/4/2024 | Bank Transfer | BT007387 | | Little Big Burger Waterfront | | 0.00 | 6,932.74 | 2,395.30 |
| 6/4/2024 | Journal Entry | NJ00125023 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,631.66 | 0.00 | 4,026.96 |

| 6/5/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 406.56 | 3,620.40 |
| 6/5/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Waterfront | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,450.94 | 2,169.46 |
| 6/5/2024 | Bank Deposit | BD132996 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 352.60 | 0.00 | 2,522.06 |
| 6/5/2024 | Bank Deposit | BD133002 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,877.99 | 0.00 | 4,400.05 |
| 6/5/2024 | Bank Expense | 062512 | | Little Big Burger Waterfront | MERCHANTSERVC S BILLNG 444506411 | 0.00 | 10.18 | 4,389.87 |
| 6/5/2024 | Journal Entry | NJ00125094 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,994.48 | 0.00 | 6,384.35 |
| 6/6/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 1,022.06 | 5,362.29 |
| 6/6/2024 | AP Payment | ach | COMCAST | Little Big Burger Waterfront | DIRECT WITHDRAWAL, COMCAST 8778 - | 0.00 | 94.90 | 5,267.39 |
| 6/6/2024 | Bank Deposit | BD132997 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 289.52 | 0.00 | 5,556.91 |
| 6/6/2024 | Bank Deposit | BD133003 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 336.78 | 0.00 | 5,893.69 |
| 6/6/2024 | Bank Expense | 062511 | Toast Inc. | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.00 | 5,738.69 |
| 6/6/2024 | Journal Entry | NJ00125159 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,060.92 | 0.00 | 7,799.61 |
| 6/7/2024 | Bank Deposit | BD132991 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUN | 283.00 | 0.00 | 8,082.61 |
| 6/7/2024 | Bank Deposit | BD132992 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC MAY | 369.04 | 0.00 | 8,451.65 |
| 6/7/2024 | Bank Deposit | BD132998 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 435.48 | 0.00 | 8,887.13 |
| 6/7/2024 | Bank Deposit | BD133004 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 513.24 | 0.00 | 9,400.37 |
| 6/7/2024 | Bank Transfer | BT007388 | | Little Big Burger Waterfront | | 0.00 | 2,153.70 | 7,246.67 |
| 6/7/2024 | Journal Entry | NJ00125227 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,249.24 | 0.00 | 9,495.91 |
| 6/8/2024 | Journal Entry | NJ00125282 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,729.06 | 0.00 | 11,224.97 |

| Date | Type | Ref | Vendor | Entity | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/9/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,234.59 | 9,990.38 |
| 6/9/2024 | Journal Entry | NJ00125314 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 99.75 | 0.00 | 10,090.13 |
| 6/10/2024 | Bank Deposit | BD132999 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 200.45 | 0.00 | 10,290.58 |
| 6/10/2024 | Bank Deposit | BD133005 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 538.70 | 0.00 | 10,829.28 |
| 6/10/2024 | Journal Entry | NJ00125395 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,104.15 | 0.00 | 12,933.43 |
| 6/11/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,581.60 | 11,351.83 |
| 6/11/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,870.73 | 9,481.10 |
| 6/11/2024 | Bank Deposit | BD132989 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,676.85 | 0.00 | 11,157.95 |
| 6/11/2024 | Bank Deposit | BD132993 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 614.99 | 0.00 | 11,772.94 |
| 6/11/2024 | Bank Deposit | BD133000 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 915.18 | 0.00 | 12,688.12 |
| 6/11/2024 | Bank Deposit | BD133006 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 602.04 | 0.00 | 13,290.16 |
| 6/11/2024 | Bank Expense | 062509 | Fintech | Little Big Burger Waterfront | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 13,273.57 |
| 6/11/2024 | Bank Expense | 062510 | OLO, Inc | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 687.47 | 12,586.10 |
| 6/11/2024 | Journal Entry | NJ00125431 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,922.17 | 0.00 | 14,508.27 |
| 6/12/2024 | Bank Deposit | BD133001 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 407.50 | 0.00 | 14,915.77 |
| 6/12/2024 | Bank Deposit | BD133007 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,501.89 | 0.00 | 16,417.66 |
| 6/12/2024 | Bank Deposit | BD133606 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 109.74 | 0.00 | 16,527.40 |
| 6/12/2024 | Bank Deposit | BD134306 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0010 OREGON | 159.86 | 0.00 | 16,687.26 |
| 6/12/2024 | Journal Entry | NJ00125510 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,762.69 | 0.00 | 18,449.95 |
| 6/13/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 624.36 | 17,825.59 |

| Date | Type | Number | Name | Location | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | AP Payment | ach | Oregon Oils Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OREGON OILS - | 0.00 | 230.00 | 17,595.59 |
| 6/13/2024 | Bank Deposit | BD133304 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 358.60 | 0.00 | 17,954.19 |
| 6/13/2024 | Bank Deposit | BD133309 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 541.06 | 0.00 | 18,495.25 |
| 6/13/2024 | Bank Deposit | BD133607 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0023 OREGON | 62.56 | 0.00 | 18,557.81 |
| 6/13/2024 | Bank Transfer | BT007425 | | Little Big Burger Waterfront | | 0.00 | 2,500.01 | 16,057.80 |
| 6/13/2024 | Bank Transfer | BT007427 | | Little Big Burger Waterfront | | 0.00 | 10,984.08 | 5,073.72 |
| 6/13/2024 | Journal Entry | NJ00125566 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,485.73 | 0.00 | 6,559.45 |
| 6/14/2024 | Bank Deposit | BD133303 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUN | 380.03 | 0.00 | 6,939.48 |
| 6/14/2024 | Bank Deposit | BD133306 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 267.94 | 0.00 | 7,207.42 |
| 6/14/2024 | Bank Deposit | BD133310 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 633.09 | 0.00 | 7,840.51 |
| 6/14/2024 | Journal Entry | NJ00125600 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 2,258.69 | 0.00 | 10,099.20 |
| 6/15/2024 | Journal Entry | NJ00125663 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,858.59 | 0.00 | 11,957.79 |
| 6/16/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,381.00 | 10,576.79 |
| 6/16/2024 | Journal Entry | NJ00125721 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,504.15 | 0.00 | 12,080.94 |
| 6/17/2024 | Bank Deposit | BD133307 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 174.76 | 0.00 | 12,255.70 |
| 6/17/2024 | Bank Deposit | BD133311 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 658.83 | 0.00 | 12,914.53 |
| 6/17/2024 | Bank Transfer | BT007410 | | Little Big Burger Waterfront | | 0.00 | 3,563.36 | 9,351.17 |
| 6/17/2024 | Journal Entry | NJ00125798 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,533.40 | 0.00 | 10,884.57 |
| 6/18/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,503.74 | 9,380.83 |
| 6/18/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,814.35 | 7,566.48 |

| 6/18/2024 | Bank Deposit | BD133305 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 418.63 | 0.00 | 7,985.11 |
|---|---|---|---|---|---|---|---|---|
| 6/18/2024 | Bank Deposit | BD133308 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 869.90 | 0.00 | 8,855.01 |
| 6/18/2024 | Bank Deposit | BD133312 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 644.75 | 0.00 | 9,499.76 |
| 6/18/2024 | Bank Transfer | BT007426 | | Little Big Burger Waterfront | | 0.00 | 3,198.58 | 6,301.18 |
| 6/19/2024 | AP Payment | 40284 | Alliance Fire Safety Services LLC - Little Big Burger Waterfront | Little Big Burger Waterfront | LIL BIG | 0.00 | 1,000.00 | 5,301.18 |
| 6/19/2024 | AP Payment | 40285 | The Truffleist | Little Big Burger Waterfront | | 0.00 | 450.00 | 4,851.18 |
| 6/19/2024 | AP Payment | 40286 | Vestis (formerly Aramark) | Little Big Burger Waterfront | | 0.00 | 391.77 | 4,459.41 |
| 6/19/2024 | Journal Entry | NJ00125934 | | Little Big Burger Waterfront | Deposit 2 Amount - 517 Little Big Burger Waterfront | 1,602.79 | 0.00 | 6,062.20 |
| 6/20/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Waterfront | Little Big Burger Waterfront | 477783 | 0.00 | 160.02 | 5,902.18 |
| 6/20/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 392.04 | 5,510.14 |
| 6/20/2024 | Bank Deposit | BD133533 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,758.09 | 0.00 | 7,268.23 |
| 6/20/2024 | Bank Deposit | BD133534 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 39.18 | 0.00 | 7,307.41 |
| 6/20/2024 | Bank Deposit | BD133535 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 272.98 | 0.00 | 7,580.39 |
| 6/20/2024 | Bank Deposit | BD133539 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 2,073.69 | 0.00 | 9,654.08 |
| 6/20/2024 | Bank Transfer | BT007463 | | Little Big Burger Waterfront | | 0.00 | 999.90 | 8,654.18 |
| 6/20/2024 | Bank Transfer | BT007464 | | Little Big Burger Waterfront | | 0.00 | 3,725.01 | 4,929.17 |
| 6/20/2024 | Journal Entry | NJ00125994 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,125.75 | 0.00 | 7,054.92 |
| 6/21/2024 | AP Payment | ach | RM Beverage OR dba Maletis Beverage | Little Big Burger Waterfront | DIRECT WITHDRAWAL, RM BEVERAGE - | 0.00 | 418.10 | 6,636.82 |
| 6/21/2024 | Bank Deposit | BD133536 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUN | 259.51 | 0.00 | 6,896.33 |
| 6/21/2024 | Bank Deposit | BD133537 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 49.08 | 0.00 | 6,945.41 |
| 6/21/2024 | Bank Deposit | BD133540 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 522.76 | 0.00 | 7,468.17 |
| 6/21/2024 | Bank Transfer | BT007462 | | Little Big Burger Waterfront | | 0.00 | 2,089.33 | 5,378.84 |

| 6/21/2024 | Journal Entry | NJ00126033 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,389.58 | 0.00 | 6,768.42 |
|---|---|---|---|---|---|---|---|---|
| 6/22/2024 | Journal Entry | NJ00126127 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,571.56 | 0.00 | 8,339.98 |
| 6/23/2024 | Journal Entry | NJ00126184 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,368.69 | 0.00 | 9,708.67 |
| 6/24/2024 | AP Payment | ach | Sysco Portland | Little Big Burger Waterfront | DIRECT WITHDRAWAL, SYSCO CORPOR - | 0.00 | 1,289.13 | 8,419.54 |
| 6/24/2024 | Bank Deposit | BD133538 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 188.02 | 0.00 | 8,607.56 |
| 6/24/2024 | Bank Deposit | BD133541 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,222.86 | 0.00 | 9,830.42 |
| 6/24/2024 | Journal Entry | NJ00126232 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,474.07 | 0.00 | 11,304.49 |
| 6/25/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 2,125.42 | 9,179.07 |
| 6/25/2024 | Bank Deposit | BD133899 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 588.76 | 0.00 | 9,767.83 |
| 6/25/2024 | Bank Deposit | BD133900 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 276.74 | 0.00 | 10,044.57 |
| 6/25/2024 | Bank Deposit | BD133910 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 847.45 | 0.00 | 10,892.02 |
| 6/25/2024 | Journal Entry | NJ00126280 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,617.49 | 0.00 | 12,509.51 |
| 6/26/2024 | AP Payment | ACH | NW Natural - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, NORTHWEST NA - | 0.00 | 388.31 | 12,121.20 |
| 6/26/2024 | AP Payment | ACH | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 580.80 | 11,540.40 |
| 6/26/2024 | Bank Deposit | BD133904 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 250.61 | 0.00 | 11,791.01 |
| 6/26/2024 | Bank Deposit | BD133911 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 991.68 | 0.00 | 12,782.69 |
| 6/26/2024 | Bank Transfer | BT007555 | | Little Big Burger Waterfront | | 0.00 | 8,895.98 | 3,886.71 |
| 6/26/2024 | Journal Entry | NJ00126349 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,790.97 | 0.00 | 5,677.68 |
| 6/27/2024 | Bank Deposit | BD133905 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 93.86 | 0.00 | 5,771.54 |
| 6/27/2024 | Bank Deposit | BD133912 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 553.48 | 0.00 | 6,325.02 |

| Date | Type | Reference | Vendor | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/27/2024 | Bank Deposit | BD133917 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0108 OREGON | 43.00 | 0.00 | 6,368.02 |
| 6/27/2024 | Bank Transfer | BT007556 | | Little Big Burger Waterfront | | 0.00 | 2,146.33 | 4,221.69 |
| 6/27/2024 | Journal Entry | NJ00126391 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,530.87 | 0.00 | 5,752.56 |
| 6/28/2024 | Bank Deposit | BD133903 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUN | 292.23 | 0.00 | 6,044.79 |
| 6/28/2024 | Bank Deposit | BD133906 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 57.91 | 0.00 | 6,102.70 |
| 6/28/2024 | Bank Deposit | BD133913 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 417.73 | 0.00 | 6,520.43 |
| 6/28/2024 | Bank Expense | 062732 | Oregon Oils Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OREGON OILS | 0.00 | 115.00 | 6,405.43 |
| 6/28/2024 | Bank Transfer | BT007559 | | Little Big Burger Waterfront | | 0.00 | 1,352.90 | 5,052.53 |
| 6/28/2024 | Journal Entry | NJ00126433 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,876.09 | 0.00 | 6,928.62 |
| 6/29/2024 | Journal Entry | NJ00126502 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,074.46 | 0.00 | 8,003.08 |
| 6/30/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,472.85 | 6,530.23 |
| 6/30/2024 | Journal Entry | NJ00126563 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 73.75 | 0.00 | 6,603.98 |
| 7/1/2024 | AP Payment | ACH | NuCO2, Inc. - Little Big Burger Waterfront | Little Big Burger Waterfront | 477783 | 0.00 | 225.18 | 6,378.80 |
| 7/1/2024 | AP Payment | ACH | Ecolab Pest Elimination Division Inc - Little Big Burger Waterfront | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PEST ELIMINA - | 0.00 | 161.68 | 6,217.12 |
| 7/1/2024 | Bank Deposit | BD133907 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 70.86 | 0.00 | 6,287.98 |
| 7/1/2024 | Bank Deposit | BD133914 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 592.71 | 0.00 | 6,880.69 |
| 7/1/2024 | Bank Transfer | BT007562 | | Little Big Burger Waterfront | | 0.00 | 3,378.51 | 3,502.18 |
| 7/1/2024 | Journal Entry | NJ00126619 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,005.23 | 0.00 | 5,507.41 |
| 7/2/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,780.80 | 3,726.61 |
| 7/2/2024 | AP Payment | ACH | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | 477783 | 0.00 | 1,795.74 | 1,930.87 |

| Date | Type | Number | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/2/2024 | Bank Deposit | BD133902 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,336.57 | 0.00 | 3,267.44 |
| 7/2/2024 | Bank Deposit | BD133908 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 596.86 | 0.00 | 3,864.30 |
| 7/2/2024 | Bank Deposit | BD133915 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 665.38 | 0.00 | 4,529.68 |
| 7/2/2024 | Bank Deposit | BD134609 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 409.95 | 0.00 | 4,939.63 |
| 7/2/2024 | Bank Transfer | BT007560 | | Little Big Burger Waterfront | | 0.00 | 1,499.25 | 3,440.38 |
| 7/2/2024 | Bank Transfer | BT007561 | | Little Big Burger Waterfront | | 0.00 | 987.84 | 2,452.54 |
| 7/2/2024 | Journal Entry | NJ00126670 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,627.51 | 0.00 | 4,080.05 |
| 7/3/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 435.60 | 3,644.45 |
| 7/3/2024 | Bank Deposit | BD133909 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 325.60 | 0.00 | 3,970.05 |
| 7/3/2024 | Bank Deposit | BD133916 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,885.53 | 0.00 | 5,855.58 |
| 7/3/2024 | Bank Transfer | BT007557 | | Little Big Burger Waterfront | | 0.00 | 1,001.00 | 4,854.58 |
| 7/3/2024 | Bank Transfer | BT007558 | | Little Big Burger Waterfront | | 0.00 | 974.45 | 3,880.13 |
| 7/3/2024 | Journal Entry | NJ00126711 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,328.52 | 0.00 | 5,208.65 |
| 7/4/2024 | AP Payment | ACH | COMCAST | Little Big Burger Waterfront | | 0.00 | 94.90 | 5,113.75 |
| 7/4/2024 | Journal Entry | NJ00126777 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 2,345.25 | 0.00 | 7,459.00 |
| 7/5/2024 | Bank Deposit | BD134028 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUN | 425.76 | 0.00 | 7,884.76 |
| 7/5/2024 | Bank Deposit | BD134029 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUL | 52.11 | 0.00 | 7,936.87 |
| 7/5/2024 | Bank Deposit | BD134032 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 276.46 | 0.00 | 8,213.33 |
| 7/5/2024 | Bank Deposit | BD134033 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 281.32 | 0.00 | 8,494.65 |
| 7/5/2024 | Bank Deposit | BD134037 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 530.06 | 0.00 | 9,024.71 |
| 7/5/2024 | Bank Expense | 062768 | Toast Inc. | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TOAST, INC T | 0.00 | 155.00 | 8,869.71 |
| 7/6/2024 | Bank Deposit | BD134041 | | Little Big Burger Waterfront | DEPOSIT BRANCH 0010 OREGON | 45.75 | 0.00 | 8,915.46 |

| 7/6/2024 | Journal Entry | NJ00126870 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,849.78 | 0.00 | 10,765.24 |
|---|---|---|---|---|---|---|---|---|
| 7/7/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,886.18 | 8,879.06 |
| 7/7/2024 | Journal Entry | NJ00126916 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 1,241.62 | 0.00 | 10,120.68 |
| 7/8/2024 | AP Payment | ach | Portland General Electric | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND GEN - | 0.00 | 1,064.53 | 9,056.15 |
| 7/8/2024 | Bank Deposit | BD134030 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,732.73 | 0.00 | 10,788.88 |
| 7/8/2024 | Bank Deposit | BD134034 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 116.11 | 0.00 | 10,904.99 |
| 7/8/2024 | Bank Deposit | BD134038 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 644.55 | 0.00 | 11,549.54 |
| 7/8/2024 | Bank Expense | 062766 | | Little Big Burger Waterfront | MERCHANTSERVCS BILLNG 444506411 | 0.00 | 10.90 | 11,538.64 |
| 7/8/2024 | Bank Transfer | BT007593 | | Little Big Burger Waterfront | | 0.00 | 4,712.65 | 6,825.99 |
| 7/8/2024 | Journal Entry | NJ00126985 | | Little Big Burger Waterfront | Deposit 1 Amount - 517 Little Big Burger Waterfront | 78.99 | 0.00 | 6,904.98 |
| 7/9/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 3,007.88 | 3,897.10 |
| 7/9/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,559.66 | 2,337.44 |
| 7/9/2024 | Bank Deposit | BD134035 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 445.22 | 0.00 | 2,782.66 |
| 7/9/2024 | Bank Deposit | BD134036 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 621.16 | 0.00 | 3,403.82 |
| 7/9/2024 | Bank Deposit | BD134039 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 975.46 | 0.00 | 4,379.28 |
| 7/10/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 377.52 | 4,001.76 |
| 7/10/2024 | Bank Deposit | BD134031 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 749.94 | 0.00 | 4,751.70 |
| 7/10/2024 | Bank Deposit | BD134040 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 1,469.74 | 0.00 | 6,221.44 |
| 7/10/2024 | Bank Deposit | BD134301 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 67.60 | 0.00 | 6,289.04 |
| 7/10/2024 | Bank Expense | 062767 | Fintech | Little Big Burger Waterfront | DIRECT WITHDRAWAL, FINTECH.NET | 0.00 | 16.59 | 6,272.45 |

| 7/10/2024 | Bank Transfer | BT007592 | | Little Big Burger Waterfront | | 0.00 | 2,531.84 | 3,740.61 |
|---|---|---|---|---|---|---|---|---|
| 7/10/2024 | Journal Entry | NJ00127079 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,279.48 | 0.00 | 5,020.09 |
| 7/11/2024 | Bank Deposit | BD134402 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 234.64 | 0.00 | 5,254.73 |
| 7/11/2024 | Bank Expense | 062883 | OLO, Inc | Little Big Burger Waterfront | DIRECT WITHDRAWAL, OLO - HELP@O | 0.00 | 642.55 | 4,612.18 |
| 7/11/2024 | Bank Transfer | BT007632 | | Little Big Burger Waterfront | | 0.00 | 1,707.18 | 2,905.00 |
| 7/11/2024 | Journal Entry | NJ00127121 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,540.96 | 0.00 | 4,445.96 |
| 7/12/2024 | Bank Deposit | BD134400 | | Little Big Burger Waterfront | DIRECT DEPOSIT, GRUBHUB INC JUL | 252.89 | 0.00 | 4,698.85 |
| 7/12/2024 | Bank Deposit | BD134403 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 252.14 | 0.00 | 4,950.99 |
| 7/12/2024 | Bank Deposit | BD134407 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 545.57 | 0.00 | 5,496.56 |
| 7/12/2024 | Journal Entry | NJ00127168 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,330.98 | 0.00 | 6,827.54 |
| 7/14/2024 | AP Payment | ACH | Sysco Portland | Little Big Burger Waterfront | | 0.00 | 1,499.38 | 5,328.16 |
| 7/15/2024 | Bank Deposit | BD134401 | | Little Big Burger Waterfront | DIRECT DEPOSIT, CITIZENS NET SE | 1,593.70 | 0.00 | 6,921.86 |
| 7/15/2024 | Bank Deposit | BD134404 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 95.35 | 0.00 | 7,017.21 |
| 7/15/2024 | Bank Deposit | BD134408 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 511.68 | 0.00 | 7,528.89 |
| 7/15/2024 | Bank Transfer | BT007636 | | Little Big Burger Waterfront | | 0.00 | 2,623.89 | 4,905.00 |
| 7/15/2024 | Journal Entry | NJ00127324 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,834.91 | 0.00 | 6,739.91 |
| 7/16/2024 | AP Payment | ach | SP Provisions dba Corfini Meats | Little Big Burger Waterfront | DIRECT WITHDRAWAL, TJ PROCESSOR - | 0.00 | 1,650.76 | 5,089.15 |
| 7/16/2024 | Bank Deposit | BD134405 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 442.93 | 0.00 | 5,532.08 |
| 7/16/2024 | Bank Deposit | BD134409 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 383.60 | 0.00 | 5,915.68 |
| 7/16/2024 | Bank Deposit | BD134411 | | Little Big Burger Waterfront | DIRECT DEPOSIT, UBER USA FBO ED | 392.68 | 0.00 | 6,308.36 |

| Date | Type | Ref | Name | Location | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/16/2024 | Bank Transfer | BT007633 | | Little Big Burger Waterfront | | 0.00 | 1,068.45 | 5,239.91 |
| 7/16/2024 | Journal Entry | NJ00127383 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 1,745.15 | 0.00 | 6,985.06 |
| 7/17/2024 | AP Payment | ach | Portland French Bakery | Little Big Burger Waterfront | DIRECT WITHDRAWAL, PORTLAND FRE - | 0.00 | 493.68 | 6,491.38 |
| 7/17/2024 | Bank Deposit | BD134406 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 159.18 | 0.00 | 6,650.56 |
| 7/17/2024 | Bank Deposit | BD134410 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 878.67 | 0.00 | 7,529.23 |
| 7/17/2024 | Bank Transfer | BT007634 | | Little Big Burger Waterfront | | 0.00 | 1,879.08 | 5,650.15 |
| 7/17/2024 | Journal Entry | NJ00127456 | | Little Big Burger Waterfront | Credit Card Combined - Visa/MC/Discover/Amex | 2,125.84 | 0.00 | 7,775.99 |
| 7/18/2024 | Bank Deposit | BD134536 | | Little Big Burger Waterfront | DIRECT DEPOSIT, DOORDASH, INC. | 28.20 | 0.00 | 7,804.19 |
| 7/18/2024 | Bank Deposit | BD134537 | | Little Big Burger Waterfront | DIRECT DEPOSIT, OLO # 517 SOUTH | 402.89 | 0.00 | 8,207.08 |
| 7/18/2024 | Bank Transfer | BT007669 | | Little Big Burger Waterfront | | 0.00 | 2,176.24 | 6,030.84 |
| Total LBB Waterfront KeyBank Operating *3800 | | | | | | 238,921.31 | 239,443.60 | 6,030.84 |
| **Grand Total** | | | | | | **238,921.31** | **239,443.60** | **6,030.84** |